Chapter you are filing under:
- ☐ Chapter 7
- ☑ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13

☐ Check if this is an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy 06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.

**1. Debtor's name**

Advanced Custom Shutters, Inc.

**2. All other names debtor used in the last 8 years**

Include any assumed names, trade names, and *doing business as* names

**3. Debtor's federal Employer Identification Number** (EIN)

46-5386911

**4. Debtor's address**

Principal place of business

1638 S Milpitas Blvd.
Number       Street

Milpitas            CA     95035
City                State    ZIP Code

Santa Clara County
County

Mailing address, if different from principal place of business

Number       Street

P.O. Box

City                State    ZIP Code

Location of principal assets, if different from principal place of business

Number       Street

City                State    ZIP Code

**5. Debtor's website** (URL)

https://advancedcustomshutters.com/

**6. Type of debtor**

- ☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
- ☐ Partnership (excluding  LLP)
- ☐ Other. Specify: _____

Case: 24-50536   Doc# 1   Filed: 04/15/24   Entered: 04/15/24 16:45:48   Page 1 of 76

| Debtor | Advanced Custom Shutters, Inc. | Case number (if known) _____ |
|---|---|---|
| | Name | |

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.naics.com/search/ .

3219____

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply:*

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☑ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes. District _____ When _____ Case number _____
                                    MM / DD / YYYY

       District _____ When _____ Case number _____
                                      MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☑ No

☐ Yes. Debtor _____ Relationship _____

       District _____ When _____
                                          MM / DD / YYYY

       Case number, if known _____

| Debtor | Advanced Custom Shutters, Inc. | Case number (if known) |
|---|---|---|
| | Name | |

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

      Number      Street

_____

      City      State      ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

      Contact name _____

      Phone _____

---

### Statistical and administrative information

**13. Debtor's estimation of available funds**

*Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☑ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5,001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| ☐ 200-999 | | |

**15. Estimated assets**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☑ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

Case: 24-50536   Doc# 1   Filed: 04/15/24   Entered: 04/15/24 16:45:48   Page 3 of 76

| Debtor | Advanced Custom Shutters, Inc. | Case number (if known) _____ |
|---|---|---|
| | Name | |

**16. Estimated liabilities**

- ☐ $0-$50,000
- ☑ $50,001-$100,000
- ☐ $100,001-$500,000
- ☐ $500,001-$1 million

- ☐ $1,000,001-$10 million
- ☐ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☐ $100,000,001-$500 million

- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

---

## Request for Relief, Declaration, and Signatures

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  04/15/2024
MM / DD / YYYY

✗ /s/ Senad Osmanovic
Signature of authorized representative of debtor

Senad Osmanovic
Printed name

Title  President

**18. Signature of attorney**

✗ /s/ Barzin Sabahat
Signature of attorney for debtor

Date  04/15/2024
MM / DD / YYYY

Barzin Sabahat
Printed name

By the Law, APC
Firm name

4285 Payne Ave 9691
Number       Street

San Jose
City

CA
State

95117
ZIP Code

408-550-8686
Contact phone

barry@anchorlawgroup.com
Email address

164248
Bar number

CA
State

United States Bankruptcy Court

Northern District of California

In re: Advanced Custom Shutters, Inc.

Case No.

Chapter 11

Debtor(s)

**Verification of Creditor Matrix**

The above-named Debtor(s) hereby verify that the attached list of creditors is true and correct to the best of their knowledge.

Date: ___04/15/2024___

/s/ Senad Osmanovic
_____
Signature of Individual signing on behalf of debtor

President
_____
Position or relationship to debtor

Bank of America
Business Card PO Box 15796
Wilmington, DE 19686


Cox Property Investments, LLC
4223 Chaboya Hills Ct
San Jose, CA 95148

**Fill in this information to identify the case:**

Debtor name        Advanced Custom Shutters, Inc.

United States Bankruptcy Court for the:   Northern District of California

Case number (If known):   _____

☐ Check if this is an amended filing

Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider*, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | Cox Property Investments, LLC 4223 Chaboya Hills Ct San Jose, CA, 95148 | | Judgment | Disputed | | | 36,000.00 |
| 2 | Bank of America Business Card PO Box 15796 Wilmington, DE, 19686 | | Credit Card Debt | Disputed | | | 33,334.89 |
| 3 | | | | | | | |
| 4 | | | | | | | |
| 5 | | | | | | | |
| 6 | | | | | | | |
| 7 | | | | | | | |
| 8 | | | | | | | |

| Debtor | Advanced Custom Shutters, Inc. | | | | Case number *(if known)* | | |
|---|---|---|---|---|---|---|---|
| | Name | | | | | | |

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 9 | | | | | | | |
| 10 | | | | | | | |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | | | | | | | |
| 14 | | | | | | | |
| 15 | | | | | | | |
| 16 | | | | | | | |
| 17 | | | | | | | |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | | | | | | | |

Case: 24-50536   Doc# 1   Filed: 04/15/24   Entered: 04/15/24 16:45:48   Page 8 of 76

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

In re: Advanced Custom Shutters, Inc.

Case No.:

Chapter: 11

Debtor(s)

## STATEMENT PURSUANT TO RULE 2016(B)

The undersigned, pursuant to Rule 2016(b), Bankruptcy Rules, states that:

1. The undersigned is the attorney for the debtor(s) in this case.

2. The compensation paid or agreed to be paid by the debtor(s), to the undersigned is:

   a) For legal services rendered or to be rendered in contemplation of and in connection with this case...................................................................................................$ <u>HOURLY</u>

   b) Prior to the filing of this statement, debtor(s) have paid......................$ <u>6,500.00</u>

   c) The unpaid balance due and payable is........................................................$ <u>TBD</u>

3. $ <u>1,738.00</u> of the filing fee in this case has been paid.

4. The Services rendered or to be rendered include the following:

   a) Analysis of the financial situation, and rendering advice and assistance to the debtor(s) in determining whether to file a petition under title 11 of the United States Code.

   b) Preparation and filing of the petition, schedules, statement of affairs and other documents required by the court.

   c) Representation of the debtor(s) at the meeting of creditors.

5. The source of payments made by the debtor(s) to the undersigned was from earnings, wages and compensation for services performed, and

6. The source of payments to be made by the debtor(s) to the undersigned for the unpaid balance remaining, if any, will be from earnings, wages and compensation for services performed, and

7. The undersigned has received no transfer, assignment or pledge of property from debtor(s) except the following for the value stated:

8. The undersigned has not shared or agreed to share with any other entity, other than with members of undersigned's law firm, any compensation paid or to be paid except as follows:

Respectfully submitted,

Dated: 04/15/2024

/s/ Barzin Sabahat, 164248

Attorney for Debtor:

**United States Bankruptcy Court**
**Northern District of California**

In re Advanced Custom Shutters, Inc.

Debtor(s)

Case No.

Chapter  11

# STATEMENT REGARDING AUTHORITY TO SIGN AND FILE PETITION

I, Senad Osmanovic, declare under penalty of perjury that I am the **President** of Advanced Custom Shutters, Inc., and that the following is a true and correct copy of the resolutions adopted by the Board of Directors of said corporation at a special meeting duly called and held on the 13th day of April, 20 24.

"Whereas, it is in the best interest of this corporation to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 7 of Title 11 of the United States Code;

Be It Therefore Resolved, that Senad Osmanovic, **President** of this Corporation, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter **7** voluntary bankruptcy case on behalf of the corporation; and

Be It Further Resolved, that Senad Osmanovic, **President** of this Corporation is authorized and directed to appear in all bankruptcy proceedings on behalf of the corporation, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the corporation in connection with such bankruptcy case, and

Be It Further Resolved, that Senad Osmanovic, **President** of this Corporation is authorized and directed to employ Barzin Barry Sabahat, State Bar No. 164248, attorney and the law firm of By The Law, APC to represent the corporation in such bankruptcy case.

Date April 15, 2024     Signed /s/ Senad Osmanovic

**ADVANCED CUSTOM SHUTTERS, INC**

**BOARD RESOLUTIONS**

**APRIL 13, 2024**

# BOARD RESOLUTION AUTHORIZING CHAPTER 11

The undersigned, being members of the board of directors, board of managers, the manager, the sole member, or the sole director, as applicable (each, the "Governing Body"), of the applicable entity set forth on Exhibit A attached hereto (each, a "Company", and, collectively, the "Companies"), hereby take the following actions and adopt the following resolutions, pursuant to, as applicable, the bylaws, limited liability company agreement, operating agreement, or similar document (in each case as amended or amended and restated to date) of each Company and the laws of the state of formation of each Company as set forth next to each Company's name on Exhibit A:

**WHEREAS**, each Governing Body has considered presentations by the management and the financial and legal advisors of each Company regarding the liabilities and liquidity situation of each Company, the strategic alternatives available to it, and the effect of the foregoing on each Company's business; and

**WHEREAS**, each Governing Body has had the opportunity to consult with the management and the financial and legal advisors of the Companies and to fully consider each of the strategic alternatives available to the Companies and has determined, in the judgment of each Governing Body, that the following resolutions are in the best interests of each Company and their respective creditors.

**NOW, THEREFORE, BE IT:**

## CHAPTER 11 FILING

**RESOLVED**, that, in the judgment of each Governing Body, it is desirable and in the best interests of each Company, its creditors, and other parties in interest, that each Company shall be, and hereby is, authorized to file, or cause to be filed, a voluntary petition for relief (collectively, the "Chapter 11 Cases") under the provisions of chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code"), in the United States Bankruptcy Court for the [Northern, Southern, Eastern, Western, or just the district with no location] District of [the State the bankruptcy is located] (the "Bankruptcy Court") or other court of competent jurisdiction and any other petition for relief or recognition or other order that may be desirable under applicable law in the United States; and

**RESOLVED**, that any of the Chief Executive Officer, Chief Financial Officer, Chief Operating Officer, Chief Legal Officer, Secretary, any Executive Vice President, any Senior Vice President, or any other duly appointed officer of each Company (collectively, the "Authorized Signatories"), acting alone or with one or more other Authorized Signatories be, and hereby is, authorized, empowered, and directed to execute and file on behalf of each Company all petitions, schedules, lists, and other motions, pleadings, papers, or documents, and to take any and all action that they deem necessary, appropriate, or desirable to obtain such relief, including, without limitation, any action necessary, appropriate, or desirable to maintain the ordinary course operation of each Company's business.

## RETENTION OF PROFESSIONALS

**RESOLVED**, that each of the Authorized Signatories be, and hereby is, authorized, empowered, and directed to employ the law firm of By the Law Group APC, as general bankruptcy counsel to represent and assist each Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance each Company's rights and obligations, including the

preparation and filing of any motions, objections, replies, applications, or pleadings and conducting any potential sale process on behalf of each Company in the Chapter 11 Cases; and in connection therewith, each of the Authorized Signatories, acting alone or in any combination, with power of delegation, is hereby authorized, empowered, and directed to execute appropriate retention agreements, pay appropriate retainers, if required, prior to and immediately upon the filing of the Chapter 11 Cases, and to cause to be filed an appropriate application for authority to retain By the Law Group Apc;

**RESOLVED**, that each of the Authorized Signatories be, and hereby is, authorized, empowered, and directed to employ any other professionals to assist each Company in carrying out its duties under the Bankruptcy Code; and in connection therewith, each of the Authorized Signatories, acting alone or in any combination, with power of delegation, is hereby authorized, empowered, and directed to execute appropriate retention agreements, pay appropriate retainers and fees, if required, prior to and immediately upon the filing of the Chapter 11 Case, and to cause to be filed an appropriate application for authority to retain the services of any other professionals as necessary, appropriate, or desirable; and

**RESOLVED**, that each of the Authorized Signatories, acting alone or in any combination, be, and each hereby is, with power of delegation, authorized, empowered, and directed to execute and file all petitions, schedules, motions, lists, applications, pleadings, and other papers and, in connection therewith, to employ and retain all assistance by legal counsel, accountants, financial advisors, restructuring advisors, and other professionals and to take and perform any and all further acts and deeds that each of the Authorized Signatories deems necessary, appropriate, or desirable in connection with the Chapter 11 Cases.

## GENERAL

**RESOLVED**, that, in addition to the specific authorizations heretofore conferred upon the Authorized Signatories, each of the Authorized Signatories (and their designees and delegates) be, and hereby is, authorized and empowered, in the name of and on behalf of each Company, to take or cause to be taken any and all such other and further action, and to execute, acknowledge, deliver, and file any and all such agreements, certificates, instruments, and other documents and to pay all expenses, including, but not limited to, filing fees, in each case as in such Authorized Signatory's judgment, shall be necessary, appropriate, or desirable in order to fully carry out the intent and accomplish the purposes of the resolutions adopted herein;

**RESOLVED**, that each Governing Body of each Company has received sufficient notice of the actions and transactions relating to the matters contemplated by the foregoing resolutions, as may be required by the organizational documents of each Company, or hereby waives any right to have received such notice;

**RESOLVED**, that any and all acts, actions, and transactions relating to the matters contemplated by the foregoing resolutions done in the name of and on behalf of each Company, which acts would have been approved by the foregoing resolutions except that such acts were taken before the adoption of these resolutions, are hereby in all respects approved, adopted, confirmed, and ratified as the true acts and deeds of each Company with the same force and effect as if each such act, transaction, agreement, or certificate had been specifically authorized in advance by resolution of each Governing Body;

**RESOLVED**, that each of the Authorized Signatories (and their designees and delegates) be, and hereby is, authorized and empowered to take all actions or to not take any action in the name of each Company with respect to the transactions contemplated by these resolutions hereunder, as such Authorized Signatory shall deem necessary, appropriate, or desirable in such Authorized Signatory's reasonable business judgment as may be necessary, appropriate, or desirable to effectuate the purposes of the transactions contemplated herein;

**RESOLVED**, that, to the extent any Company serves as the sole member, general partner, managing member, equivalent manager, or other governing body (each, a "Controlling Company") of any other Company, each Authorized Signatory, as applicable, is authorized, empowered, and directed to take each of the actions described in these resolutions or any of the actions authorized by these resolutions on behalf of the applicable Controlling Company; and

**RESOLVED**, that this unanimous omnibus written consent may be executed in as many counterparts as may be required; all counterparts shall collectively constitute one and the same consent; and facsimile or photostatic copies of signatures to this consent shall be deemed to be originals and may be relied on to the same extent as the originals.

Case: 24-50536   Doc# 1   Filed: 04/15/24   Entered: 04/15/24 16:45:48   Page 15 of 76

**IN WITNESS WHEREOF**, the undersigned represents that each Governing Body has authorized the undersigned to execute this written consent on behalf of each Company as of the date above first written.

IN WITNESS WHEREOF, this AGREEMENT is executed on April, 13, 2024

By: _Senad Osmanovic_
ID eWaSEFXTHYFiSQsP2KXGB2JW

Name: Senad Osmanovic

Title: President/Owner

By: _____

Name: _____

Title: _____

Being all of the Members of the Board of Directors of the Companies listed on Exhibit A

1. ADVANCED CUSTOM SHUTTERS, INC

# eSignature Details

| | |
|---|---|
| **Signer ID:** | **eWaSEFXTHYFiSQsP2KXGB2JW** |
| Signed by: | Senad Osmanovic |
| Sent to email: | senado22@yahoo.com |
| IP Address: | 174.236.224.226 |
| Signed at: | Apr 13 2024, 6:06 pm PDT |

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF** California - Northern

In re Advanced Custom Shutters, Inc.

_____
(Debtor(s))

Case No. _____
Chapter  11

**CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)**

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate

possible disqualification or recusal, the undersigned counsel for Advanced Custom Shutters, Inc.

in the above captioned action, certifies that the following is a (are) corporation(s), other than the

debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the

corporation(s') equity interests, or states that there are no entities to report under FRBP 7007:

☑ None [check if applicable]

04/14/2024
_____
Date

/s/ Barzin Sabahat
_____
Statement of attorney or Litigant

Form **8879-C**

Department of the Treasury
Internal Revenue Service

## IRS *e-file* Signature Authorization for Form 1120

For calendar year 2021, or tax year beginning  Feb 1 , 2021, ending  Jan 31 , 20 22

▶ **Do not send to the IRS. Keep for your records.**
▶ **Go to** *www.irs.gov/Form8879C* **for the latest information.**

OMB No. 1545-0123

**2021**

| Name of corporation | Employer identification number |
|---|---|
| ADVANCED CUSTOM SHUTTERS, INC | 46-5386911 |

| Part I | Tax Return Information (Whole dollars only) | | |
|---|---|---|---|
| 1 | Total income (Form 1120, line 11) . . . . . . . . . . . . . . | 1 | 503,358. |
| 2 | Taxable income (Form 1120, line 30) . . . . . . . . . . . . . | 2 | -48,111. |
| 3 | Total tax (Form 1120, line 31) . . . . . . . . . . . . . . . | 3 | 0. |
| 4 | Amount owed (Form 1120, line 35) . . . . . . . . . . . . . . | 4 | |
| 5 | Overpayment (Form 1120, line 36) . . . . . . . . . . . . . . | 5 | 0. |

| Part II | Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return. |
|---|---|

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2021 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

☒ I authorize  MICHELLE R. MONSEF EA  to enter my PIN  8 6 9 1 1  as my signature
                ERO firm name                                 do not enter all zeros
on the corporation's 2021 electronically filed income tax return.

☐ As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2021 electronically filed income tax return.

Officer's signature ▶ _____ Date ▶ _____ Title ▶  PRESIDENT

| Part III | Certification and Authentication |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.  6 8 1 3 1 4 8 2 5 5 0
                                                                 do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2021 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶ _____ Date ▶  04/13/2024

**ERO Must Retain This Form — See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

**For Paperwork Reduction Act Notice, see instructions.**        REV 10/24/22 PRO        Form **8879-C** (2021)
**BAA**

# Form 1120

**Department of the Treasury / Internal Revenue Service**

## U.S. Corporation Income Tax Return

For calendar year 2021 or tax year beginning **Feb 1**, 2021, ending **Jan 31**, 20 **22**

▶ Go to *www.irs.gov/Form1120* for instructions and the latest information.

OMB No. 1545-0123

**2021**

**A Check if:**
- 1a Consolidated return (attach Form 851)
- b Life/nonlife consolidated return
- 2 Personal holding co. (attach Sch. PH)
- 3 Personal service corp. (see instructions)
- 4 Schedule M-3 attached

**TYPE OR PRINT**

Name: ADVANCED CUSTOM SHUTTERS, INC

Number, street, and room or suite no. If a P.O. box, see instructions.
1638 MILIPITAS BOULEVARD B

City or town, state or province, country, and ZIP or foreign postal code
MILPITAS      CA  95035

**B Employer identification number**
46-5386911

**C Date incorporated**
12/04/2013

**D Total assets (see instructions)**
$   289,019

**E Check if:** (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Name change  (4) ☐ Address change

## Income

| | | | |
|---|---|---|---|
| 1a | Gross receipts or sales | 1a  606,320 | |
| b | Returns and allowances | 1b | |
| c | Balance. Subtract line 1b from line 1a | 1c | 606,320 |
| 2 | Cost of goods sold (attach Form 1125-A) | 2 | 117,962 |
| 3 | Gross profit. Subtract line 2 from line 1c | 3 | 488,358 |
| 4 | Dividends and inclusions (Schedule C, line 23) | 4 | |
| 5 | Interest | 5 | |
| 6 | Gross rents | 6 | |
| 7 | Gross royalties | 7 | |
| 8 | Capital gain net income (attach Schedule D (Form 1120)) | 8 | |
| 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 9 | |
| 10 | Other income (see instructions—attach statement)  Other Income Statement | 10 | 15,000 |
| 11 | **Total income.** Add lines 3 through 10 ▶ | 11 | 503,358 |

## Deductions (See instructions for limitations on deductions.)

| | | | |
|---|---|---|---|
| 12 | Compensation of officers (see instructions—attach Form 1125-E) | 12 | 49,520 |
| 13 | Salaries and wages (less employment credits) | 13 | 225,643 |
| 14 | Repairs and maintenance | 14 | 238 |
| 15 | Bad debts | 15 | |
| 16 | Rents | 16 | 167,000 |
| 17 | Taxes and licenses | 17 | 27,185 |
| 18 | Interest (see instructions) | 18 | 3,755 |
| 19 | Charitable contributions | 19 | |
| 20 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 20 | 3,331 |
| 21 | Depletion | 21 | |
| 22 | Advertising | 22 | 1,620 |
| 23 | Pension, profit-sharing, etc., plans | 23 | |
| 24 | Employee benefit programs | 24 | 2,016 |
| 25 | Reserved for future use | 25 | |
| 26 | Other deductions (attach statement)  Other Deductions Statement | 26 | 71,161 |
| 27 | **Total deductions.** Add lines 12 through 26 ▶ | 27 | 551,469 |
| 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11. | 28 | -48,111 |
| 29a | Net operating loss deduction (see instructions) | 29a | |
| b | Special deductions (Schedule C, line 24) | 29b | |
| c | Add lines 29a and 29b | 29c | |

## Tax, Refundable Credits, and Payments

| | | | |
|---|---|---|---|
| 30 | **Taxable income.** Subtract line 29c from line 28. See instructions | 30 | -48,111 |
| 31 | Total tax (Schedule J, Part I, line 11) | 31 | 0 |
| 32 | Reserved for future use | 32 | |
| 33 | Total payments and credits (Schedule J, Part III, line 23) | 33 | |
| 34 | Estimated tax penalty. See instructions. Check if Form 2220 is attached ▶ ☐ | 34 | |
| 35 | Amount owed. If line 33 is smaller than the total of lines 31 and 34, enter amount owed | 35 | |
| 36 | Overpayment. If line 33 is larger than the total of lines 31 and 34, enter amount overpaid | 36 | 0 |
| 37 | Enter amount from line 36 you want: Credited to 2022 estimated tax ▶           Refunded ▶ | 37 | |

## Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Signature of officer | Date | Title: PRESIDENT |
|---|---|---|

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

## Paid Preparer Use Only

| Print/Type preparer's name | Preparer's signature | Date | Check ☒ if self-employed | PTIN |
|---|---|---|---|---|
| MICHELLE R MONSEF, EA | MICHELLE R MONSEF, EA | 04/13/2024 | | P01081112 |

Firm's name ▶ MICHELLE R. MONSEF EA
Firm's EIN ▶ 77-0134936

Firm's address ▶ 741 CAMPANELLO WAY BRENTWOOD CA 94513
Phone no. (925) 240-9110

**For Paperwork Reduction Act Notice, see separate instructions.** REV 10/24/22 PRO

Form **1120** (2021)

BAA

| Schedule C | Dividends, Inclusions, and Special Deductions (see instructions) | (a) Dividends and inclusions | (b) % | (c) Special deductions (a) × (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 50 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 65 | |
| 3 | Dividends on certain debt-financed stock of domestic and foreign corporations | | See instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 23.3 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 26.7 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 50 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 65 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Subtotal.** Add lines 1 through 8. See instructions for limitations | | See instructions | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) | | 100 | |
| 14 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) | | | |
| 15 | Reserved for future use | | | |
| 16a | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) | | 100 | |
| b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) | | | |
| c | Other inclusions from CFCs under subpart F not included on line 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) | | | |
| 17 | Global Intangible Low-Taxed Income (GILTI) (attach Form(s) 5471 and Form 8992) | | | |
| 18 | Gross-up for foreign taxes deemed paid | | | |
| 19 | IC-DISC and former DISC dividends not included on line 1, 2, or 3 | | | |
| 20 | Other dividends | | | |
| 21 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 22 | Section 250 deduction (attach Form 8993) | | | |
| 23 | **Total dividends and inclusions.** Add column (a), lines 9 through 20. Enter here and on page 1, line 4 | | | |
| 24 | **Total special deductions.** Add column (c), lines 9 through 22. Enter here and on page 1, line 29b | | | |

Case: 24-50536   Doc# 1   Filed: 04/15/24   Entered: 04/15/24 16:45:48   Page 21 of 76

| Schedule J | Tax Computation and Payment (see instructions) |
|---|---|

**Part I—Tax Computation**

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)). See instructions ▶ ☐ | | |
| 2 | Income tax. See instructions | **2** | 0 |
| 3 | Base erosion minimum tax amount (attach Form 8991) | **3** | |
| 4 | Add lines 2 and 3 | **4** | 0 |
| 5a | Foreign tax credit (attach Form 1118) | 5a | |
| b | Credit from Form 8834 (see instructions) | 5b | |
| c | General business credit (attach Form 3800) | 5c | |
| d | Credit for prior year minimum tax (attach Form 8827) | 5d | |
| e | Bond credits from Form 8912 | 5e | |
| 6 | **Total credits.** Add lines 5a through 5e | **6** | |
| 7 | Subtract line 6 from line 4 | **7** | 0 |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | **8** | |
| 9a | Recapture of investment credit (attach Form 4255) | 9a | |
| b | Recapture of low-income housing credit (attach Form 8611) | 9b | |
| c | Interest due under the look-back method—completed long-term contracts (attach Form 8697) | 9c | |
| d | Interest due under the look-back method—income forecast method (attach Form 8866) | 9d | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | 9e | |
| f | Interest/tax due under section 453A(c) and/or section 453(l) | 9f | |
| g | Other (see instructions—attach statement) | 9g | |
| 10 | **Total.** Add lines 9a through 9g | **10** | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | **11** | 0 |

**Part II—Reserved For Future Use**

| | | | |
|---|---|---|---|
| 12 | Reserved for future use | **12** | |

**Part III—Payments and Refundable Credits**

| | | | |
|---|---|---|---|
| 13 | 2020 overpayment credited to 2021 | **13** | |
| 14 | 2021 estimated tax payments | **14** | |
| 15 | 2021 refund applied for on Form 4466 | **15** | ( ) |
| 16 | Combine lines 13, 14, and 15 | **16** | |
| 17 | Tax deposited with Form 7004 | **17** | |
| 18 | Withholding (see instructions) | **18** | |
| 19 | **Total payments.** Add lines 16, 17, and 18 | **19** | |
| 20 | Refundable credits from: | | |
| a | Form 2439 | 20a | |
| b | Form 4136 | 20b | |
| c | Reserved for future use | 20c | |
| d | Other (attach statement—see instructions) | 20d | |
| 21 | **Total credits.** Add lines 20a through 20d | **21** | |
| 22 | Reserved for future use | **22** | |
| 23 | **Total payments and credits.** Add lines 19 and 21. Enter here and on page 1, line 33 | **23** | |

REV 10/24/22 PRO

Form **1120** (2021)

Case: 24-50536   Doc# 1   Filed: 04/15/24   Entered: 04/15/24 16:45:48   Page 22 of 76

| **Schedule K** | **Other Information** (see instructions) | | | Yes | No |
|---|---|---|---|---|---|

**1**  Check accounting method: **a** ☐ Cash   **b** ☒ Accrual   **c** ☐ Other (specify) ▶ _____

**2**  See the instructions and enter the:

**a**  Business activity code no. ▶ 321210

**b**  Business activity ▶ CUSTOMER SHUTTERS

**c**  Product or service ▶ PRODUCT

**3**  Is the corporation a subsidiary in an affiliated group or a parent–subsidiary controlled group? . . . . . .  | | | | | ✕

  If "Yes," enter name and EIN of the parent corporation ▶ _____

**4**  At the end of the tax year:

**a**  Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) . . . . .  | | | | | ✕

**b**  Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G)  .  | | | | ✕ |

**5**  At the end of the tax year, did the corporation:

**a**  Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851,** Affiliations Schedule? For rules of constructive ownership, see instructions.  | | | | | ✕

  If "Yes," complete (i) through (iv) below.

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**b**  Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions.  | | | | | ✕

  If "Yes," complete (i) through (iv) below.

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Organization | **(iv)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**6**  During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 . . . . . . . . .  | | | | | ✕

  If "Yes," file **Form 5452,** Corporate Report of Nondividend Distributions. See the instructions for Form 5452.

  If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary.

**7**  At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock?  .  | | | | | ✕

  For rules of attribution, see section 318. If "Yes," enter:

  **(a)** Percentage owned ▶ _____   and  **(b)** Owner's country ▶ _____

  **(c)** The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶ _____

**8**  Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . ▶ ☐

  If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments.

**9**  Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ _____

**10**  Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶ _____

**11**  If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here (see instructions) ▶ ☐

  If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid.

**12**  Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a.) . . . . . . . . . . . . . . . . . . . . . . . ▶ $          499,503.

Case: 24-50536   Doc# 1   Filed: 04/15/24   Entered: 04/15/24 16:45:48   Page 23 of 76

## Schedule K　Other Information *(continued from page 4)*

| | | Yes | No |
|---|---|---|---|
| 13 | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? . . . . . . . . . . . . . . . . . . . . . . | | × |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year ▶ $ _____ | | |
| 14 | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions . . . . | | × |
| | If "Yes," complete and attach Schedule UTP. | | |
| 15a | Did the corporation make any payments in 2021 that would require it to file Form(s) 1099? . . . . . . . . . . | | × |
| b | If "Yes," did or will the corporation file required Form(s) 1099? . . . . . . . . . . . . . . . . . | | |
| 16 | During this tax year, did the corporation have an 80%-or-more change in ownership, including a change due to redemption of its own stock? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | × |
| 17 | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? . . . . . . . . . . . . . . | | × |
| 18 | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? . . . . . . . . . . . . . . . . . . . . . . | | × |
| 19 | During the corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? . . . . | | × |
| 20 | Is the corporation operating on a cooperative basis? . . . . . . . . . . . . . . . . . . . . | | × |
| 21 | During the tax year, did the corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . | | × |
| | If "Yes," enter the total amount of the disallowed deductions ▶ $ _____ | | |
| 22 | Does the corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3)) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | × |
| | If "Yes," complete and attach Form 8991. | | |
| 23 | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . | | × |
| 24 | Does the corporation satisfy one or more of the following? See instructions . . . . . . . . . . . . . | | × |
| a | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the corporation has business interest expense. | | |
| c | The corporation is a tax shelter and the corporation has business interest expense. | | |
| | If "Yes," complete and attach Form 8990. | | |
| 25 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . . . | | × |
| | If "Yes," enter amount from Form 8996, line 15 . . . . . ▶ $ | | |
| 26 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties held directly or indirectly by the corporation, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the shareholders held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions . . . . . . . . . . . . . . . . . . | | × |
| | Percentage: By Vote　　　　　　　　　By Value | | |

Case: 24-50536　Doc# 1　Filed: 04/15/24　Entered: 04/15/24 16:45:48　Page 24 of 76

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | **Assets** | **(a)** | **(b)** | **(c)** | **(d)** |
| 1 | Cash | | 92,898. | | −16,645. |
| 2a | Trade notes and accounts receivable | 25,602. | | 0. | |
| b | Less allowance for bad debts | ( ) | 25,602. | ( ) | 0. |
| 3 | Inventories | | 206,837. | | 245,988. |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (attach statement) | | 28,357. | | 27,557. |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach statement) | | | | |
| 10a | Buildings and other depreciable assets | 107,901. | | 107,901. | |
| b | Less accumulated depreciation | ( 72,451.) | 35,450. | ( 75,782.) | 32,119. |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | ( ) | | ( ) | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | ( ) | | ( ) | |
| 14 | Other assets (attach statement) | | | | |
| 15 | Total assets | | 389,144. | | 289,019. |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | 12,480. | | 4,177. |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (attach statement) | | 109,987. | | 98,153. |
| 19 | Loans from shareholders | | 571,134. | | 535,926. |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | 164,472. | | 164,472. |
| 21 | Other liabilities (attach statement) | | | | |
| 22 | Capital stock: **a** Preferred stock | | | | |
| | **b** Common stock | 10,000. | 10,000. | 10,000. | 10,000. |
| 23 | Additional paid-in capital | | | | |
| 24 | Retained earnings—Appropriated (attach statement) | | | | |
| 25 | Retained earnings—Unappropriated | | −478,929. | | −523,709. |
| 26 | Adjustments to shareholders' equity (attach statement) | | | | |
| 27 | Less cost of treasury stock | | ( ) | | ( ) |
| 28 | Total liabilities and shareholders' equity | | 389,144. | | 289,019. |

| Schedule M-1 | Reconciliation of Income (Loss) per Books With Income per Return | | |
|---|---|---|---|
| | **Note:** The corporation may be required to file Schedule M-3. See instructions. | | |

| 1 | Net income (loss) per books | −44,780. | | 7 | Income recorded on books this year not included on this return (itemize): | |
|---|---|---|---|---|---|---|
| 2 | Federal income tax per books | 0. | | | Tax-exempt interest $ _____ | |
| 3 | Excess of capital losses over capital gains | | | | | |
| 4 | Income subject to tax not recorded on books this year (itemize): _____ | | | 8 | Deductions on this return not charged against book income this year (itemize): | |
| | _____ | | | a | Depreciation $ 3,331. | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | | b | Charitable contributions $ _____ | |
| a | Depreciation $ _____ | | | | | |
| b | Charitable contributions $ _____ | | | | | 3,331. |
| c | Travel and entertainment $ _____ | | | 9 | Add lines 7 and 8 | 3,331. |
| | _____ | | | 10 | Income (page 1, line 28)—line 6 less line 9 | −48,111. |
| 6 | Add lines 1 through 5 | −44,780. | | | | |

| Schedule M-2 | Analysis of Unappropriated Retained Earnings per Books (Schedule L, Line 25) | | |
|---|---|---|---|

| 1 | Balance at beginning of year | −478,929. | | 5 | Distributions: **a** Cash | |
|---|---|---|---|---|---|---|
| 2 | Net income (loss) per books | −44,780. | | | **b** Stock | |
| 3 | Other increases (itemize): _____ | | | | **c** Property | |
| | _____ | | | 6 | Other decreases (itemize): _____ | |
| | _____ | | | 7 | Add lines 5 and 6 | |
| 4 | Add lines 1, 2, and 3 | −523,709. | | 8 | Balance at end of year (line 4 less line 7) | −523,709. |

REV 10/24/22 PRO　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Form **1120** (2021)

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
▶ Go to *www.irs.gov/Form1125A* for the latest information.

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| ADVANCED CUSTOM SHUTTERS, INC | 46-5386911 |

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 206,837 |
| 2 | Purchases | 2 | 157,113 |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | 363,950 |
| 7 | Inventory at end of year | 7 | 245,988 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 117,962 |

9a   Check all methods used for valuing closing inventory:
    *(i)* ☒ Cost
    *(ii)* ☐ Lower of cost or market
    *(iii)* ☐ Other (Specify method used and attach explanation.) ▶

  b   Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . . ▶ ☐

  c   Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . ▶ ☐

  d   If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO . . . . . . . . . . . . . . . . . . . **9d**

  e   If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions . . ☐ Yes   ☒ No

  f   Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . ☐ Yes   ☒ No

---

Section references are to the Internal Revenue Code unless otherwise noted.

## What's New

**Small business taxpayers.** For tax years beginning after December 31, 2017, the following apply.

• A small business taxpayer (defined below), may use a method of accounting for inventories that either: (1) treats inventories as nonincidental materials and supplies, or (2) conforms to the taxpayer's financial accounting treatment of inventories.

• A small business taxpayer is not required to capitalize costs under section 263A.

## General Instructions

### Purpose of Form

Use Form 1125-A to calculate and deduct cost of goods sold for certain entities.

### Who Must File

Filers of Form 1120, 1120-C, 1120-F, 1120S, or 1065, must complete and attach Form 1125-A if the applicable entity reports a deduction for cost of goods sold.

### Inventories

Generally, inventories are required at the beginning and end of each tax year if the production, purchase, or sale of

merchandise is an income-producing factor. See Regulations section 1.471-1. If inventories are required, you generally must use an accrual method of accounting for sales and purchases of inventory items.

**Exception for certain taxpayers.** A small business taxpayer (defined below), can adopt or change its accounting method to account for inventories in the same manner as material and supplies that are non-incidental, or conform to its treatment of inventories in an applicable financial statement (as defined in section 451(b)(3)), or if it does not have an applicable financial statement, the method of accounting used in its books and records prepared in accordance with its accounting procedures. See section 471(c)(3).

A small business taxpayer claiming exemption from the requirement to keep inventories is changing its method of accounting for purposes of section 481. For additional guidance on this method of accounting, see Pub. 538, Accounting Periods and Methods. For guidance on changing to this method of accounting, see Form 3115 and the Instructions for Form 3115.

**Small business taxpayer.** A small business taxpayer is a taxpayer that (a) has average annual gross receipts of $25 million or less (indexed for inflation) for the 3 prior tax years, and (b) is not a tax shelter (as defined in section 448(d)(3)). See Pub. 538.

**Uniform capitalization rules.** The uniform capitalization rules of section 263A generally require you to capitalize, or include in inventory, certain costs incurred in connection with the following.

• The production of real property and tangible personal property held in inventory or held for sale in the ordinary course of business.

• Real property or personal property (tangible and intangible) acquired for resale.

• The production of real property and tangible personal property for use in its trade or business or in an activity engaged in for profit.

A small business taxpayer (defined above) is not required to capitalize costs under section 263A. See section 263A(i).

See the discussion on section 263A uniform capitalization rules in the instructions for your tax return before completing Form 1125-A. Also see Regulations sections 1.263A-1 through 1.263A-3. See Regulations section 1.263A-4 for rules for property produced in a farming business.

Case: 24-50536   Doc# 1   Filed: 04/15/24   Entered: 04/15/24 16:45:48   Page 26 of 76

# Information on Certain Persons Owning the Corporation's Voting Stock

▶ **Attach to Form 1120.**

▶ **See instructions on page 2.**

OMB No. 1545-0123

| Name | Employer identification number (EIN) |
|---|---|
| ADVANCED CUSTOM SHUTTERS, INC | 46-5386911 |

**Part I**   **Certain Entities Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4a). Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**   **Certain Individuals and Estates Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4b). Complete columns (i) through (iv) below for any individual or estate that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| SENAD OSMANOVIC | 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 | US | 100 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Case: 24-50536   Doc# 1   Filed: 04/15/24   Entered: 04/15/24 16:45:48   Page 27 of 76

Form **1125-E**
(Rev. October 2016)

Department of the Treasury
Internal Revenue Service

# Compensation of Officers

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.**
▶ **Information about Form 1125-E and its separate instructions is at *www.irs.gov/form1125e*.**

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| ADVANCED CUSTOM SHUTTERS, INC | 46-5386911 |

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number (see instructions) | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| **1** SENAD OSMANOVIC | 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 | 100% | 100% | % | 49,520. |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | | |
|---|---|---|---|---|
| **2** | Total compensation of officers . . . . . . . . . . . . . . . | **2** | | 49,520. |
| **3** | Compensation of officers claimed on Form 1125-A or elsewhere on return . . . . . . . . | **3** | | |
| **4** | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return . . . . . . . . . . . . . . . . . . . | **4** | | 49,520. |

**For Paperwork Reduction Act Notice, see separate instructions. BAA**  REV 10/24/22 PRO  Form **1125-E** (Rev. 10-2016)

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

# Depreciation and Amortization
## (Including Information on Listed Property)
▶ Attach to your tax return.
▶ Go to *www.irs.gov/Form4562* for instructions and the latest information.

OMB No. 1545-0172

**2021**

Attachment
Sequence No. **179**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| ADVANCED CUSTOM SHUTTERS, INC | Form 1120 CUSTOMER SHUTTERS | 46-5386911 |

**Part I**    **Election To Expense Certain Property Under Section 179**
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) . . . . . . . . . . | **1** | 1,050,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) . . . . . . . | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) . . . | **3** | 2,620,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- . . . . . | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions . . . . . . . . . . . . . . . . . . . . . | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . | **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 . . | | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 . . . . . . . . . . | | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2020 Form 4562 . . . . . . | | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 . . . | | **12** | |
| 13 | Carryover of disallowed deduction to 2022. Add lines 9 and 10, less line 12 ▶ | **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**    **Special Depreciation Allowance and Other Depreciation (Don't** include listed property. See instructions.**)**

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions . . . . . . . . . . . . . . . . . | **14** | |
| 15 | Property subject to section 168(f)(1) election . . . . . . . . . . . . . . . | **15** | |
| 16 | Other depreciation (including ACRS) . . . . . . . . . . . . . . . . . . | **16** | |

**Part III**    **MACRS Depreciation (Don't** include listed property. See instructions.**)**

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2021 . . . . . . . | **17** | 3,331. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . . . . . . . . . . . . ▶ ☐ | | |

**Section B—Assets Placed in Service During 2021 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs. | | S/L | |
| **h** Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| **i** Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2021 Tax Year Using the Alternative Depreciation System**

| (a) Classification of property | (b) | (c) | (d) | (e) | (f) | (g) |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs. | | S/L | |
| **c** 30-year | | | 30 yrs. | MM | S/L | |
| **d** 40-year | | | 40 yrs. | MM | S/L | |

**Part IV**    **Summary** (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 . . . . . . . . . . . . . . . | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions . . | **22** | 3,331. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . | **23** | |

For Paperwork Reduction Act Notice, see separate instructions.      BAA      REV 10/24/21 PRO      Form **4562** (2021)

Case 24-50536 Doc#1 Filed 04/15/24 Entered 04/15/24 16:45:48 Page 29 of 76

| Name as Shown on Return | Identifying Number |
|---|---|
| ADVANCED CUSTOM SHUTTERS, INC | 46-5386911 |

**QuickZoom** here to enter assets . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ►
**QuickZoom** here to set MACRS convention for assets acquired in 2021 . . . . . . . . . . . . . . . . . . . . . . . . . ►
Activity: Form 1120  – Line 20

| Asset Description | Code * | Date In Service | Cost (Net of Land) | Land | Bus Use % | Section 179 | Special Depreciation Allowance | Depreciable Basis | Life | Method/ Convention | Prior Depreciation | Current Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPRECIATION | | | | | | | | | | | | |
| 2019 EQUIPMENT | | 06/13/19 | 12,767 | | 100.00 | | 0 | 12,767 | 7.00 | 200DB/HY | 4,951 | 2,233 |
| 2020 EQUIPMENT | | 06/29/20 | 4,483 | | 100.00 | | 0 | 4,483 | 7.00 | 200DB/HY | 640 | 1,098 |
| SUBTOTAL PRIOR YEAR | | | 17,250 | 0 | | 0 | 0 | 17,250 | | | 5,591 | 3,331 |
| | | | | | | | | | | | | |
| TOTALS | | | 17,250 | 0 | | 0 | 0 | 17,250 | | | 5,591 | 3,331 |

* Code:  S = Sold, A = Auto, L = Listed, V = Vine with SDA in Year Planted/Grafted, C = COGS

# Corporation
# Tax History

**Form 1120**                                                    **2021**

➤ Keep for your records

| Name as Shown on Return | Employer Identification No. |
|---|---|
| ADVANCED CUSTOM SHUTTERS, INC | 46-5386911 |

| | | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|
| 1 | Gross receipts | | | | | | 606,320. |
| 2 | Cost of sales | | | | | | 117,962. |
| 3 | Gross profit | | | | | | 488,358. |
| 4 | Net capital gain | | | | | | |
| 5 | Other income | | | | | | 15,000. |
| 6 | Total income | | | | | | 503,358. |
| 7 | Salaries | | | | | | 225,643. |
| 8 | Depreciation | | | | | | 3,331. |
| 9 | Other deductions | | | | | | 322,495. |
| 10 | Total deductions | | | | | | 551,469. |
| 11 | Taxable income | | | | | | -48,111. |
| 12 | Income tax | | | | | | 0. |
| 13 | AMT/BEMT minimum tax | | | | | | |
| 14 | General business credits | | | | | | |
| 15 | Other credits | | | | | | |
| 16 | PHC tax | | | | | | |
| 17 | Recapture taxes | | | | | | |
| 18 | Tax liability | | | | | | 0. |

## For Controlled Group Members Only

Enter your share of the $50,000, $25,000 and $9,925,000 taxable income brackets, and your share of the additional 5% tax and 3% tax for the prior years.

| | | 2017 | 2018 | 2019 | 2020 | 2021 | |
|---|---|---|---|---|---|---|---|
| 19 | $50,000 bracket | | | | | | |
| 20 | $25,000 bracket | | | | | | |
| 21 | $9,925,000 bracket | | | | | | |
| 22 | Additional 5% tax | | | | | | |
| 23 | Additional 3% tax | | | | | | |

## Other Information

| | | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|
| 24 | Tax return preparation fee | | | | | | 0. |

cpcw7501.SCR  02/10/22

| Name as Shown on Return | Employer Identification No. |
|---|---|
| ADVANCED CUSTOM SHUTTERS, INC | 46-5386911 |

| **Other Current Assets:** | Beginning of tax year | End of tax year |
|---|---|---|
| PREPAID STATE TAX | 800. | 0. |
| SECURITY DEPOSIT | 27,557. | 27,557. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Totals to Form 1120, Schedule L, line 6** . . . . . . . . . . . . . . . ▶ | 28,357. | 27,557. |

| **Other Investments:** | Beginning of tax year | End of tax year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Totals to Form 1120, Schedule L, line 9** . . . . . . . . . . . . . . . ▶ | | |

| **Other Assets:** | Beginning of tax year | End of tax year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Totals to Form 1120, Schedule L, line 14** . . . . . . . . . . . . . . . ▶ | | |

| Name | Employer Identification No. |
|------|------------------------------|
| ADVANCED CUSTOM SHUTTERS, INC | 46-5386911 |

| **Other Current Liabilities:** | Beginning of tax year | End of tax year |
|---|---|---|
| ACCRUED INTEREST | 73,801. | 73,801. |
| CREDIT CARDS | 18,920. | 19,972. |
| CUSTOMER DEPOSITS | 16,970. | 0. |
| PAYABLE – NICK | -4,871. | -4,871. |
| PAYABLE – SENAD | 1,259. | 4,159. |
| PAYROLL TAXES | 1,121. | 773. |
| SALES TAX PAYABLE | 2,787. | 4,319. |
| | | |
| | | |
| | | |
| **Totals to Form 1120, Schedule L, line 18** . . . . . . . . . . . . . . ▶ | 109,987. | 98,153. |

| **Other Liabilities:** | Beginning of tax year | End of tax year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Totals to Form 1120, Schedule L, line 21** . . . . . . . . . . . . . . ▶ | | |

| **Retained Earnings — Appropriated:** | Beginning of tax year | End of tax year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Totals to Form 1120, Schedule L, line 24** . . . . . . . . . . . . . . ▶ | | |

| **Adjustments to Shareholders' Equity:** | Beginning of tax year | End of tax year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Totals to Form 1120, Schedule L, line 26** . . . . . . . . . . . . . . ▶ | | |

# IRS *e-file* Authentication Statement         2021

► Keep for your records

| Name(s) Shown on Return | Employer ID No. |
|---|---|
| ADVANCED CUSTOM SHUTTERS, INC | 46−5386911 |

## A — Practitioner PIN Authorization

**QuickZoom** to the Federal Information Worksheet to enter PIN information . . . . . . . . . . . . ➡

Please indicate how the taxpayer(s) PIN(s) are entered into the program.
Officer entered PIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ►
ERO entered Officer's PIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ►  X

## B — Signature of Electronic Return Originator

**ERO Declaration:**
I declare that the information contained in this electronic tax return is the information furnished to me by the corporation. If the corporation furnished me a completed tax return, I declare that the information contained in this electronic tax return is identical to that contained in the return provided by the corporation. If the furnished return was signed by a paid preparer, I declare I have entered the paid preparer's identifying information in the appropriate portion of this electronic return. If I am the paid preparer, under the penalties of perjury, I declare that I have examined this electronic return, and to the best of my knowledge and belief, it is true, correct, and complete. This declaration is based on all information of which I have any knowledge.

**I am signing this Tax Return by entering my PIN below.**

ERO's PIN (EFIN followed by any 5 numbers) . . . . . . . . . . . . . . EFIN 681314   Self-Select PIN 82550

## C — Signature of Officer

**Perjury Statement:**
Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2021 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete.

**Consent to Disclosure:**
I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS (a) an acknowledgment of receipt or reason for rejection of the transmission, (b) an indication of any refund offset, (c) the reason for any delay in processing the return or refund, and (d) the date of any refund.

**Electronic Funds Withdrawal Consent (if applicable):**
I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at 1-888-353-4537 no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institution involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment.

**I am signing this Tax Return and Electronic Funds Withdrawal Consent, if applicable,  by entering my self-selected PIN below.**

Officer's PIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 86911
Date . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 04/16/2023

Case: 24-50536   Doc# 1   Filed: 04/15/24   Entered: 04/15/24 16:45:48   Page 34 of 76

# Corporation Information Worksheet          2021

► Keep for your records

## Part I — Identifying Information

Employer Identification Number . . . 46-5386911

Name . . . . . . . . . . . ADVANCED CUSTOM SHUTTERS, INC
Address . . . . . . . . . . 1638 MILIPITAS BOULEVARD B
City . . . . . . . . . . . . MILPITAS                    State CA    U.S. ZIP Code 95035
Province/State . . . . . . .                             Foreign Postal Code . .
Foreign Code . . . . . . . .              Foreign Country . .

Is the business primary physical address different from the mailing address? . . . . . .  ☐ Yes  ☒ No
Address . . . . . . . . . . 1638 MILIPITAS BOULEVARD B
City . . . . . . . . . . . . MILPITAS                    State . CA    U.S. ZIP Code . 95035
Foreign Province/State . . .                             Foreign Postal Code . .
Foreign Code . . . . . . . .              Foreign Country . .

Telephone . . . . . . . . . (408) 942-1372              Extension . . . .
Fax . . . . . . . . . . . . .                            E-mail Address .

## Part II — Type of Return

☐ Prepare Form 1120-H          ☐ Prepare Schedule PH

## Part III — Tax Year and Filing Information

☐ Calendar year
☒ Fiscal year — Ending month . . . 1
☐ Short year — Beginning date . .                  Ending date . .

Date Incorporated . . . . . . . . . . . . . . . . . 12/04/2013
**1120-H filers only:** Date association formed . . .

☐ Use general method of annualization to calculate regular tax for short year
IRS Service Center where corporation return is filed . . . . . . . . . Ogden, UT  84201-0012
☒ Corporation is enrolled in the Electronic Federal Tax Payment System (EFTPS)

## Part IV— 2021 Estimated Tax Payments

Amount of 2020 overpayment credited to 2021 estimated tax . . . . . . . . . . . . . . . . . |_____

| Quarter Paymt Due | Due Date | Date Paid | Amount Paid | Information Req for Electronic Filing | | |
|---|---|---|---|---|---|---|
| | | | | Payment Method | Bank Acct Num | EFTPS Confirmation Number |
| First . | 05/17/21 | | | | | |
| Second | 07/15/21 | | | | | |
| Third . | 10/15/21 | | | | | |
| Fourth | 01/18/22 | | | | | |

Additional Payments

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | N/A | | | | | |
| 2 | N/A | | | | | |
| 3 | N/A | | | | | |
| 4 | N/A | | | | | |

## Part V  - Taxpayer Signature Information

Officer's Name . . . . . . . . . . . SENAD          OSMANOVIC
Officer's Name for EF. . . . . . . . SENAD OSMANOVIC
Officer's Social Security Number  . _____    Officer's Title . . PRESIDENT

## Part VI — Electronic Filing Information

**Electronic Filing Security Information  (see tax help)**
Total income amount from 2020 return (Form 1120, pg 1, ln 11 or Form 1120-H, ln 6) . . . .   606,817.
Claiming compensation of officers for 2021. . . . . . . . . . .  [X]
Number of officers with compensation for 2021 . . . . . . . .  1
Number of Employee W2s issued for 2021 . . . . . . . . .  8
Informational returns ( W-2, 1099, K-1's, etc)  filed under the return employer ID number . . . . . . . . .  [X]
Check the box(es) for returns required to be filed for 2021:

**(1)** [ ]  Form 720  **(2)** [X]  Form 940  **(3)** [X]  Form 941  **(4)** [ ]  Form 943
**(5)** [ ]  Form 944  **(6)** [ ]  Form 945  **(7)** [ ]  Form 990  **(8)** [ ]  Form 1042
**(9)** [ ]  Not Applicable

**Practitioner PIN program:**
[X]  Sign this return electronically using the Practitioner PIN  (Form 8879-C)
[X]  ERO entered PIN  (Form 8453-C)
Officer's PIN (enter any 5 numbers) . .  86911
Date PIN entered . . . . . . . . . . .  04/16/2023

**Choose Returns to be Filed Electronically:**

*Note:* Returns represented by gray bars are not supported by ProSeries or Taxing Agency.

| Filings To | Original Return | Extension | Amended Return | Estimated Payments 1 | 2 | 3 | 4 |
|---|---|---|---|---|---|---|---|
| *Federal Filings* | | | | | | | |
| Federal Form 1120 ▶ | X | ☐ | ☐ | | | | |
| Form 114 (FBAR) ▶ | | ☐ | ☐ | | | | |
| *State Filings* | | | | | | | |
| *Information Only: Selection of state/city return(s) was made* ▶ | X | ☐ | ☐ | | | | ☐ |
| Alabama ▶ | ☐ | | | | | | |
| Arizona ▶ | ☐ | ☐ | | | | | |
| Arkansas ▶ | ☐ | ☐ | | | | | |
| California ▶ | X | | | ☐ | ☐ | ☐ | ☐ |
| Colorado ▶ | ☐ | ☐ | | ☐ | ☐ | ☐ | ☐ |
| Connecticut ▶ | ☐ | ☐ | | ☐ | ☐ | ☐ | ☐ |
| Delaware ▶ | ☐ | ☐ | | | | | |
| District of Columbia ▶ | ☐ | ☐ | | ☐ | ☐ | ☐ | ☐ |
| Florida ▶ | ☐ | ☐ | | | | | |
| Georgia ▶ | ☐ | ☐ | ☐ | | | | |
| Hawaii ▶ | ☐ | | | | | | |
| Illinois ▶ | ☐ | | ☐ | ☐ | ☐ | ☐ | ☐ |
| Iowa ▶ | ☐ | | | | | | |
| Kansas ▶ | ☐ | ☐ | | ☐ | ☐ | ☐ | ☐ |
| Kentucky ▶ | ☐ | ☐ | | | | | |
| Louisiana ▶ | ☐ | ☐ | | ☐ | ☐ | ☐ | ☐ |
| Maine ▶ | ☐ | ☐ | | ☐ | ☐ | ☐ | ☐ |
| Maryland ▶ | ☐ | ☐ | | ☐ | ☐ | ☐ | ☐ |
| Massachusetts ▶ | ☐ | ☐ | | | | | |
| Michigan ▶ | ☐ | ☐ | | ☐ | ☐ | ☐ | ☐ |
| Minnesota ▶ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
| Mississippi ▶ | ☐ | ☐ | | ☐ | ☐ | ☐ | ☐ |
| Missouri ▶ | ☐ | ☐ | | | | | |
| Montana ▶ | ☐ | ☐ | | ☐ | ☐ | ☐ | ☐ |
| Nebraska ▶ | ☐ | ☐ | | | | | |
| New Jersey ▶ | ☐ | ☐ | | | | | |
| New Jersey Fiscal Corporation ▶ | ☐ | ☐ | | | | | |
| New Mexico ▶ | ☐ | ☐ | | | | | |
| New York ▶ | ☐ | ☐ | | ☐ | ☐ | ☐ | ☐ |
| New York City ▶ | ☐ | ☐ | | ☐ | ☐ | ☐ | ☐ |
| North Carolina ▶ | ☐ | ☐ | | ☐ | ☐ | ☐ | ☐ |
| North Dakota ▶ | ☐ | ☐ | | | | | |
| Oklahoma ▶ | ☐ | | ☐ | | | | |
| Oregon ▶ | ☐ | ☐ | | ☐ | ☐ | ☐ | ☐ |
| Pennsylvania ▶ | ☐ | ☐ | | ☐ | ☐ | ☐ | ☐ |
| Rhode Island ▶ | ☐ | ☐ | | ☐ | ☐ | ☐ | ☐ |
| South Carolina ▶ | ☐ | ☐ | | ☐ | ☐ | ☐ | ☐ |
| Tennessee ▶ | ☐ | ☐ | | ☐ | ☐ | ☐ | ☐ |
| Texas ▶ | ☐ | ☐ | | ☐ | ☐ | ☐ | ☐ |
| Utah ▶ | ☐ | ☐ | | ☐ | ☐ | ☐ | ☐ |
| Vermont ▶ | ☐ | ☐ | | ☐ | ☐ | ☐ | ☐ |
| Virginia ▶ | ☐ | ☐ | | ☐ | ☐ | ☐ | ☐ |
| West Virginia ▶ | ☐ | ☐ | | ☐ | ☐ | ☐ | ☐ |
| Wisconsin ▶ | ☐ | ☐ | | | | | |

**QuickZoom** to Electronic Filing Information Worksheet (includes subsequent amended returns)  . . ▶ _____

## Part VII — Direct Deposit or Electronic Funds Withdrawal Information

**Yes   No**

☐   ☐   Use **direct deposit** of any **federal tax refund?**
☐   ☐   Use **electronic funds withdrawal** of **federal balance due** (EF only)?
☐   ☐   Use **electronic funds withdrawal** of **Form 7004 balance due** (EF only)?
☐   ☐   Use **electronic funds withdrawal** of **amended return balance due** (EF only)?

**Bank Information**

Check to confirm transferred account information (which appears in green) is correct . . . . ☐
Name of Financial Institution (optional) . . . _____
Check the appropriate box . . . . . . . . . ☐ Checking   ☐ Savings
Routing number . . . . . . . . . . . . . . . . _____
Account number . . . . . . . . . . . . . . . . _____

**Payment Information**

Enter the payment date to withdraw tax payment  . . . . . . . _____
Balance due amount from this return  . . . . . . . . . . . . . . . _____
Enter an amount to withdraw tax payment  . . . . . . . . . . . _____
If partial payment is made, the remaining balance due  . . . . _____

**QuickZoom** to Form 1120, pages 1 and 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► _____
**QuickZoom** to Form 1120-H  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► _____
**QuickZoom** to Client Status . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► _____

cpcw7101.SCR  09/23/21

# Other Deductions Worksheet

► Keep for your records

**2021**

| Name | Employer Identification No. |
|---|---|
| ADVANCED CUSTOM SHUTTERS, INC | 46-5386911 |

| | | | |
|---|---|---|---|
| **1** | Accounting | **1** | 1,732. |
| **2** | Amortization | **2** | |
| **3** | Automobile and truck expense | **3** | 9,957. |
| **4** | Bank charges | **4** | 781. |
| **5** | Cleaning | **5** | |
| **6** | Commissions | **6** | |
| **7** | Computer services and supplies | **7** | 783. |
| **8** | Credit and collection costs | **8** | |
| **9** | Delivery and freight | **9** | |
| **10** | Discounts | **10** | |
| **11** | Dues and subscriptions | **11** | 57. |
| **12** | Equipment rent | **12** | |
| **13** | Gifts | **13** | |
| **14** | Insurance | **14** | 16,543. |
| **15** | Janitorial | **15** | |
| **16** | Laundry and cleaning | **16** | |
| **17** | Legal and professional | **17** | 4,905. |
| **18 a** | Meals, subject to 50% limit . . . . . . . . . . . **18 a** | | |
| **b** | Meals, subject to 80% limit . . . . . . . . . . . **b** | | |
| **c** | **1** Meals 100% allowable from restaurants . . . **c1** 1,914. | | |
| | **2** Other meals not subject to limit, 100% allowable . . **c2** | | |
| **c** | **3** Total meals allowed at 100% . . . . . . . . . . . **c3** 1,914. | | |
| **d** | Entertainment (nondeductible) . . . . . . . . . . . **d** | | |
| **e** | Less disallowed . . . . . . . . . . . . . . . . . **e** | | |
| **f** | Meals and entertainment, net . . . . . . . . . . . . . . . | **18 f** | 1,914. |
| **19** | Miscellaneous | **19** | |
| **20** | Office expense | **20** | 8,498. |
| **21** | Ordinary loss from partnerships Amount: | | |
| | Name: | | |
| | EIN: | | |
| | Addr: | | |
| | City: | | |
| | State: ZIP: | | |
| | Foreign: | **21** | |
| **22** | Outside services/independent contractors | **22** | |
| **23** | Parking fees and tolls | **23** | |
| **24** | Permits and fees | **24** | |
| **25** | Postage | **25** | |
| **26** | Printing | **26** | 6,711. |
| **27** | Security | **27** | |
| **28** | Supplies | **28** | |
| **29** | Telephone | **29** | 6,248. |
| **30** | Tools | **30** | |
| **31** | Training/continuing education | **31** | |
| **32** | Travel | **32** | 343. |
| **33** | Uniforms | **33** | |
| **34** | Utilities | **34** | 12,689. |
| **35** | Other (itemize): | **35** | |
| **36** | Total | **36** | 71,161. |

| Name | Employer Identification Number |
|---|---|
| ADVANCED CUSTOM SHUTTERS, INC | 46-5386911 |

---

### Important Information
### Tax Cuts and Jobs Act (TCJA)

For taxable years ending after December 31, 2017, Net Operating Loss (NOL) rules for carrybacks and carryforwards have changed under the Tax Cuts and Jobs Act (TCJA). Except for certain farming and insurance company (other than life insurance) losses, NOLs can no longer be carried back. NOLs can now be carried forward indefinitely.

---

### NOLs under Tax Cuts and Jobs Act of 2017 Smart Worksheet

**A** Is the Net Operating Loss from certain farming losses? . . . . . . . . . . . . . . . . ► Yes ☐ No ☐
**B** If "Yes" to line A, is the business electing out of the two year carryback? . . . . . . ► Yes ☐ No ☐
    **QuickZoom** to Election Statement . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► _____
    **QuickZoom** to Form 1139 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► _____

**NOL's under Tax Cuts and Jobs Act of 2017 :  Carryover indefinitely**

| NOL Carryover Year | A Carryover | B Less Carrybacks | C Adjusted Carryover |
|---|---|---|---|
| 2020 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 196,238. | | 196,238. |
| 2019 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 77,751. | | 77,751. |
| 2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| Totals . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 273,989. | | 273,989. |

**NOL's under Taxpayer Relief Act of 1997 :  Two year carryback, twenty year carryover**

| NOL<br>Carryover<br>Year | A<br>Carryover | B<br>Less<br>Carrybacks/<br>Carryovers | C<br>Adjusted<br>Carryover |
|---|---|---|---|
| 2017 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 2016 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 2015 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 267,501. | 41,987. | 225,514. |
| 2014 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 2013 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 2012 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 2011 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 2010 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 2009 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 2008 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 2007 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 2006 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 2005 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 2004 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 2003 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 2002 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 2001 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| Totals . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 267,501. | 41,987. | 225,514. |

**NOL's prior to Taxpayer Relief Act of 1997:  Three year carryback, fifteen year carryover**

| NOL<br>Carryover<br>Year | A<br>Carryover | B<br>Less<br>Carrybacks/<br>Carryovers | C<br>Adjusted<br>Carryover |
|---|---|---|---|
| 2011 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 2010 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 2009 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 2008 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 2007 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 2006 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| Totals . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |

ADVANCED CUSTOM SHUTTERS, INC                                      46-5386911

## Net Operating Loss Summary

| NOL<br>C/O<br>Year | A<br>NOL<br>Carryover<br>Available | B<br>Deduction<br>Allowed in<br>Current Year | C<br>Adjustment<br>Under Section<br>172(b)(2) | D<br>Remaining<br>Carryover<br>20 Years | E<br>Remaining<br>Carryover<br>Indefinite | F<br>Remaining<br>Carryover<br>15 Years* |
|---|---|---|---|---|---|---|
| 2020 . | 196,238. | | | | 196,238. | |
| 2019 . | 77,751. | | | | 77,751. | |
| 2018 . | | | | | | |
| 2017 . | | | | | | |
| 2016 . | | | | | | |
| 2015 . | 225,514. | | | 225,514. | | |
| 2014 . | | | | | | |
| 2013 . | | | | | | |
| 2012 . | | | | | | |
| 2011 . | | | | | | |
| 2010 . | | | | | | |
| 2009 . | | | | | | |
| 2008 . | | | | | | |
| 2007 . | | | | | | |
| 2006 . | | | | | | |
| 2005 . | | | | | | |
| 2004 . | | | | | | |
| 2003 . | | | | | | |
| 2002 . | | | | | | |
| 2001 . | | | | | | |
| Totals | 499,503. | | | 225,514. | 273,989. | |

| | |
|---|---|
| Less: Carryover expiring due to 20-year limitation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Less: Carryover expiring due to 15-year limitation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Add: Current year net operating loss . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 48,111. |
| Less:  Carryback of current year net operating loss . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Net operating loss carryover to next year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 547,614. |

| Name as Shown on Return | Employer ID No. |
|---|---|
| ADVANCED CUSTOM SHUTTERS, INC | 46-5386911 |

|  | To Current Year | To Next Year |
|---|---|---|
| **Form 1120:** | | |
| Contributions carryover . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| Net Operating Loss carryover . . . . . . . . . . . . . . . . . . . . . . | 499,503. | 547,614. |
| **Schedule D (Form 1120):** | | |
| Unused capital loss carryover . . . . . . . . . . . . . . . . . . . . . . . | | |
| Less current year capital loss carried back . . . . . . . . . . . . . . . . | | |
| Carryover expiring next year due to 5 year limitation . . . . . . . . . . . | | |
| Capital loss carryover to next year . . . . . . . . . . . . . . . . . . . . . | | |
| **Form 2220:** | | |
| Tax . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **Form 4562:** | | |
| Section 179 carryover . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **Form 4797:** | | |
| Nonrecaptured net Section 1231 losses — 2016 . . . . . . . . . . . . . . | | |
| Nonrecaptured net Section 1231 losses — 2017 . . . . . . . . . . . . . . | | |
| Nonrecaptured net Section 1231 losses — 2018 . . . . . . . . . . . . . . | | |
| Nonrecaptured net Section 1231 losses — 2019 . . . . . . . . . . . . . . | | |
| Nonrecaptured net Section 1231 losses — 2020 . . . . . . . . . . . . . . | | |
| Nonrecaptured net Section 1231 losses — 2021 . . . . . . . . . . . . . . | | |
| Total nonrecaptured net Section 1231 loss carryforwards . . . . . . . . | | |
| **Form 8827:** | | |
| Minimum tax credit carryforward . . . . . . . . . . . . . . . . . . . . . | | |
| **Form 3800:** | | |
| General business credit carryforward . . . . . . . . . . . . . . . . . . . | | |

cpcw8001.SCR  09/02/21

# Electronic Filing Information Worksheet

► Keep for your records

**2021**

| Name(s) shown on return | Identifying number |
|---|---|
| ADVANCED CUSTOM SHUTTERS, INC | 46-5386911 |

## Part I — State Electronic Filing:

Check this box to force state only filing for all states selected to be filed electronically ☐

## Part II — Electronic Return Originator Information

The ERO Information below will automatically calculate based on the preparer code entered on the return.

For returns that are prepared as a "Non-Paid Preparer" (XNP) or "Self-Prepared" (XSP)
enter the EFIN for the ERO that is responsible for this return . . . . . . . . . . . . . . . . . . . . . . ► 681314

For returns that are marked as a "Non-Paid Preparer" (XNP) or "Self-Prepared" (XSP)
enter a PIN for the ERO that is responsible for filing return . . . . . . . . . . . . . . . . ►

| ERO Name | ERO Electronic Filers Identification Number (EFIN) |
|---|---|
| MICHELLE R. MONSEF EA | 681314 |
| ERO Address | ERO Employer Identification Number |
| 741 CAMPANELLO WAY | 77-0134936 |

| City | State | ZIP Code | ERO Social Security Number or PTIN |
|---|---|---|---|
| BRENTWOOD | CA | 94513 | P01081112 |
| Country | | | |

## Part III — Paid Preparer Information

| Firm Name | Preparer Social Security Number or PTIN |
|---|---|
| MICHELLE R. MONSEF EA | P01081112 |
| Preparer Name | Employer Identification Number |
| MICHELLE R MONSEF, EA | 77-0134936 |
| Address | Phone Number | Fax Number |
| 741 CAMPANELLO WAY | (925)240-9110 | (925)240-8455 |

| City | State | ZIP Code | |
|---|---|---|---|
| BRENTWOOD | CA | 94513 | |
| Country | | Preparer E-mail Address | |
| | | NORCALTAX@AOL.COM | |

## Part IV — Selection of Additional Amended Returns

Enter the payment date to withdraw tax payment . . . . . . . . . . . . . . . . . . . . . . . . . ► _____
Amount you are paying with the amended return . . . . . . . . . . . . . . . . . . . . . . . . . ► _____

☐ Check this box to file another **federal** amended return electronically
File another Amended Form 114 Report of Foreign Bank and Financial Accounts (FBAR) electronically
☐ Check this box to file another **state and/or city** amended return electronically
* Select the state and/or city amended return(s) to file electronically.

| State/City * |
|---|
| ☐ California State Corporation |
| ☐ District of Columbia Corporation |
| ☐ Georgia State Corporation |
| ☐ Kansas State Corporation |
| ☐ Kentucky State Corporation |
| ☐ Maryland State Corporation |
| ☐ Massachusetts State Corporation |
| ☐ Michigan Business Tax |
| ☐ New Jersey State Corporation |
| ☐ New Jersey State Fiscal Corporation |
| ☐ New Mexico State Corporation |
| ☐ New York State Corporation |
| ☐ New York City Corporation |
| ☐ See Amended Returns |

## Part V — Name Control

Name Control, enter here to override default

# Additional information from your 2021 Federal Corporation Tax Return

**Form 1120: US Corporation Income Tax Return**

**Other Income**                                                    **Continuation Statement**

| Description | Amount |
|---|---|
| FEDERALLY TAXABLE GRANT | 15,000 |
| **Total** | 15,000 |

**Form 1120: US Corporation Income Tax Return**

**Other Deductions**                                               **Continuation Statement**

| Description | Amount |
|---|---|
| ACCOUNTING | 1,732 |
| AUTOMOBILE AND TRUCK EXPENSE | 9,957 |
| BANK CHARGES | 781 |
| COMPUTER SERVICES AND SUPPLIES | 783 |
| DUES AND SUBSCRIPTIONS | 57 |
| INSURANCE | 16,543 |
| LEGAL AND PROFESSIONAL | 4,905 |
| MEALS (100%) | 1,914 |
| OFFICE EXPENSE | 8,498 |
| PRINTING | 6,711 |
| TELEPHONE | 6,248 |
| TRAVEL | 343 |
| UTILITIES | 12,689 |
| **Total** | 71,161 |

**Electronic Filing Information Worksheet**
**Amended Returns**                                                  **Continuation Statement**

| | |
|---|---|
| | North Carolina State Corporation |
| | Oklahoma State Corporation |
| | Pennsylvania State Corporation |
| | Tennessee State Corporation |
| | Utah State Corporation |
| | Vermont State Corporation |
| | Virginia State Corporation |
| | West Virginia State Corporation |
| | Wisconsin Non-Combined Corporation |

**Form at bottom of page.** 

---

**Installment 1 –** File and Pay by the 15th day of the 4th month of the taxable year. When the due date falls on a weekend or holiday, the deadline to file and pay without a penalty is extended to the next business day.

**If no payment is due, do not mail this form.**

---

**WHERE TO FILE:** Using black or blue ink, make the check or money order payable to the "Franchise Tax Board." Write the corporation number, FEIN, and CA SOS file number, if applicable, and "2022 Form 100-ES" on the check or money order. Detach form below. Enclose, but **do not** staple, the payment with this form and mail to:

**FRANCHISE TAX BOARD**
**PO BOX 942857**
**SACRAMENTO CA 94257-0531**

Make all checks or money orders payable in U.S. dollars and drawn against a U.S. financial institution.

---

**ONLINE SERVICES:** Corporations can make payments online using Web Pay for Businesses. Corporations can make an immediate payment or schedule payments up to a year in advance. Go to **ftb.ca.gov/pay** for more information.

---

— — —DETACH HERE — — — — — IF NO PAYMENT IS DUE, DO NOT MAIL THIS FORM — — — — — DETACH HERE — —

**Caution:** The corporation may be required to pay electronically. See instructions.  REV 05/25/22 PRO  Installment 1

TAXABLE YEAR    CALIFORNIA FORM

# 2022 Corporation Estimated Tax    100-ES

```
3623815      ADVA  46-5386911     000000000000        22       FORM   1
TYB  02-01-2022    TYE  01-31-2023
ADVANCED CUSTOM SHUTTERS INC

1638 MILIPITAS BOULEVARD B
MILPITAS         CA  95035              (408) 942-1372

Est Tax Amt         800.  QSub Tax Amt
                              Total Payment Amt          800.
```

051    6101226                                    Form 100-ES 2021

Case: 24-50536   Doc# 1   Filed: 04/15/24   Entered: 04/15/24 16:45:48   Page 46 of 76

051
Date Accepted _____

**DO NOT MAIL THIS FORM TO THE FTB**

| TAXABLE YEAR | | FORM |
|---|---|---|
| **2021** | **California e-file Return Authorization for Corporations** | **8453-C** |

| Corporation name | California Corporation no., CA SOS file no., or FEIN |
|---|---|
| ADVANCED CUSTOM SHUTTERS, INC | 46-5386911 |

**Part I**    **Tax Return Information** (whole dollars only)

| | | |
|---|---|---|
| **1** Total income (Form 100, line 9; Form 100S, line 8; Form 100W, line 9 or Form 100X, line 6) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | -46,199. |
| **2** Taxable income (Form 100, line 22; Form 100S, line 20; Form 100W, line 22 or Form 100X, line 10) . . . . . . . . . . . . . . . . . . . . . . . | **2** | -46,199. |
| **3** Total tax (Form 100, line 30; Form 100S, line 30; Form 100W, line 30 or Form 100X, line 18) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | 800. |
| **4** Tax due (Form 100, line 39; Form 100S, line 40; Form 100W, line 36 or Form 100X, line 20) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | |
| **5** Overpayment (Form 100, line 40; Form 100S, line 41; Form 100W, line 37 or Form 100X, line 27) . . . . . . . . . . . . . . . . . . . . | **5** | 0. |

**Part II**    **Settle the Account Electronically for Taxable Year 2021**

**6** ☐ Direct deposit of refund (For Forms 100, 100S, and 100W only.)

**7** ☐ Electronic funds withdrawal    **7a** Amount _____    **7b** Withdrawal date (mm/dd/yyyy) _____

**Part III**    **Schedule of Estimated Tax Payments for Taxable Year 2022** (These are NOT installment payments for the current amount the corporation owes.)

| | First Payment | Second Payment | Third Payment | Fourth Payment |
|---|---|---|---|---|
| **8** Amount | | | | |
| **9** Withdrawal Date | | | | |

**Part IV**    **Banking Information** (Have you verified the corporation's banking information?)

**10** Routing number _____

**11** Account number _____    **12** Type of account: ☐ Checking    ☐ Savings

**Part V**    **Declaration of Officer**

I authorize the corporate account to be settled as designated in Part II. If I check Part II, box 6, I declare that the bank account specified in Part IV for the direct deposit refund agrees with the authorization stated on my return. If I check Part II, box 7, I authorize an electronic funds withdrawal for the amount listed on line 7a and any estimated payment amounts listed on Part III, line 8 from the bank account specified in Part IV.

Under penalties of perjury, I declare that I am an officer of the above corporation and that the information I provided to my electronic return originator (ERO), transmitter, or intermediate service provider and the amounts in Part I above agree with the amounts on the corresponding lines of the corporation's 2021 California income tax return. To the best of my knowledge and belief, the corporation's return is true, correct, and complete. If the corporation is filing a balance due return, I understand that if the Franchise Tax Board (FTB) does not receive full and timely payment of the corporation's tax liability, the corporation will remain liable for the tax liability and all applicable interest and penalties. I authorize the corporation return and accompanying schedules and statements to be transmitted to the FTB by the ERO, transmitter, or intermediate service provider. **If the processing of the corporation's return or refund is delayed, I authorize the FTB to disclose to the ERO or intermediate service provider the reason(s) for the delay or the date when the refund was sent.**

**Sign
Here**
▶ _____   _____   ▶ PRESIDENT
        Signature of officer        Date          Title

**Part VI**    **Declaration of Electronic Return Originator (ERO) and Paid Preparer.** See instructions.

I declare that I have reviewed the above corporation's return and that the entries on form FTB 8453-C are complete and correct to the best of my knowledge. (If I am only an intermediate service provider, I understand that I am not responsible for reviewing the corporation's return. I declare, however, that form FTB 8453-C accurately reflects the data on the return.) I have obtained the corporate officer's signature on form FTB 8453-C before transmitting this return to the FTB; I have provided the corporation with a copy of all forms and information that I will file with the FTB, and I have followed all other requirements described in FTB Pub. 1345, 2021 Handbook for Authorized e-file Providers. I will keep form FTB 8453-C on file for **four** years from the due date of the return or **four** years from the date the corporation return is filed, whichever is later, and I will make a copy available to the FTB upon request. If I am also the paid preparer, under penalties of perjury, I declare that I have examined the above corporation's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I make this declaration based on all information of which I have knowledge.

| **ERO Must Sign** | ERO's signature ▶ | Date 04-13-2024 | Check if also paid preparer ☐ | Check if self-employed ☒ | ERO's PTIN P01081112 |
|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed) and address | MICHELLE R. MONSEF EA 741 CAMPANELLO WAY BRENTWOOD | | Firm's FEIN 77-0134936 | |
| | | | CA | ZIP code 94513 | |

Under penalties of perjury, I declare that I have examined the above corporation's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I make this declaration based on all information of which I have knowledge.

| **Paid Preparer Must Sign** | Paid preparer's signature ▶ | Date 04-13-2024 | Check if self-employed ☒ | Paid preparer's PTIN P01081112 |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed) and address | MICHELLE R MONSEF, EA 741 CAMPANELLO WAY BRENTWOOD | Firm's FEIN 77-0134936 | |
| | | | CA | ZIP code 94513 |

Case: 24-50536    Doc# 1    Filed: 04/15/24    Entered: 04/15/24 16:45:48    Page 47 of 76

**Voucher at bottom of page.** 

<table>
<tr><td>

DO NOT MAIL A PAPER COPY OF THE CORPORATE OR EXEMPT ORGANIZATION TAX RETURN WITH THE PAYMENT VOUCHER.
**If the amount of payment is zero, do not mail this voucher.**

</td></tr>
</table>

**WHERE TO FILE:** Using black or blue ink, make check or money order payable to the "Franchise Tax Board." Write the corporation number , FEIN, CA SOS file number and "2021 FTB 3586" on the check or money order. Detach voucher below. Enclose, but **do not** staple the check or money order with voucher and mail to:

**FRANCHISE TAX BOARD**
**PO BOX 942857**
**SACRAMENTO CA 94257-0531**

Make all checks or money orders payable in U.S. dollars and drawn against a U.S. financial institution.

**WHEN TO FILE:** **Corporations – File and Pay by the 15th day of the 4th month following the close of the taxable year.**

**S corporations – File and Pay by the 15th day of the 3rd month following the close of the taxable year.**

**Exempt organizations – File and Pay by the 15th day of the 5th month following the close of the taxable year.**

When the due date falls on a weekend or holiday, the deadline to file and pay without penalty is extended to the next business day.

**ONLINE SERVICES:** Corporations or exempt organizations can make payments online using Web Pay for Businesses. Corporations or exempt organizations can make an immediate payment or schedule payments up to a year in advance. Go to **ftb.ca.gov/pay** for more information.

— — DETACH HERE — — — — — IF NO PAYMENT IS DUE, DO NOT MAIL THIS VOUCHER — — — — — DETACH HERE — —

**CAUTION:** You may be required to pay electronically, see instructions.          REV 05/25/22 PRO

TAXABLE YEAR                                                                                      CALIFORNIA FORM

**2021**  **Payment Voucher for Corporations and Exempt Organizations e-filed Returns**          **3586 (e-file)**

```
3623815        ADVA  46-5386911      000000000000        21        FORM    0
TYB  02-01-2021    TYE  01-31-2022
ADVANCED CUSTOM SHUTTERS INC

1638 MILIPITAS BOULEVARD B
MILPITAS            CA  95035

(408) 942-1372

                                    Amount of Payment            12.
```

051        6181216                              FTB 3586   2021

Case: 24-50536   Doc# 1   Filed: 04/15/24   Entered: 04/15/24 16:45:48   Page 48 of 76

# California Corporation
# Franchise or Income Tax Return

```
3623815      ADVA  46-5386911  000000000000  21
TYB  02-01-2021  TYE  01-31-2022
ADVANCED CUSTOM SHUTTERS INC

1638 MILIPITAS BOULEVARD B
MILPITAS          CA  95035
```

## Schedule Q Questions *(continued on Side 2)*

**A** **FINAL RETURN?** ● ☐ Dissolved ☐ Surrendered (withdrawn) ☐ Merged/Reorganized ☐ IRC Section 338 sale ☐ QSub election

Enter date (mm/dd/yyyy) ● ☐

**B 1.** Is income included in a combined report of a unitary group? ......................................... ● ☐ Yes ☒ No

If "Yes," indicate: ☐ Wholly within CA (R&TC 25101.15)

☐ Within and outside of CA

**2.** Is there a change in the members listed in Schedule R-7 from the prior year? ............................ ● ☐ Yes ☐ No

**3.** Enter the number of members (including parent or key corporation) listed in the Schedule R-7, Part I, Section A,
subject to income or franchise tax .................................................................. ● ☐

**4.** Is form FTB 3544 attached to the return? ............................................................ ● ☐ Yes ☒ No

**C 1.** During this taxable year, did another person or legal entity acquire control or majority ownership (more than a 50% interest)
of this corporation or any of its subsidiaries that owned California real property (i.e., land, buildings), leased such property
for a term of 35 years or more, or leased such property from a government agency for any term? ............... ● ☐ Yes ☒ No

**2.** During this taxable year, did this corporation or any of its subsidiaries acquire control or majority ownership
(more than a 50% interest) in another legal entity that owned California real property (i.e., land, buildings), leased such
property for a term of 35 years or more, or leased such property from a government agency for any term? ........... ● ☐ Yes ☒ No

**3.** During this taxable year, has more than 50% of the voting stock of this corporation cumulatively transferred in one or more
transactions after an interest in California real property (i.e., land, buildings) was transferred to it that was excluded from
property tax reassessment under R&TC Section 62(a)(2) and it was not reported on a previous year's tax return? ....... ● ☐ Yes ☒ No

**(Yes requires filing of statement, penalties may apply – see instructions.)**

| | | | |
|---|---|---|---|
| **State Adjustments** | 1 Net income (loss) before state adjustments. See instructions ...................................... ● | 1 | -48,111. 00 |
| | 2 Amount deducted for foreign or domestic tax based on income or profits from Schedule A ............... ● | 2 | 00 |
| | 3 Amount deducted for tax under the provisions of the Corporation Tax Law from Schedule A ............. ● | 3 | 800. 00 |
| | 4 Interest on government obligations ............................................................ ● | 4 | 00 |
| | 5 Net California capital gain from Side 6, Schedule D, line 11 ........................................ ● | 5 | 00 |
| | 6 Depreciation and amortization in excess of amount allowed under California law. Attach form FTB 3885 ..... ● | 6 | 155. 00 |
| | 7 Net income from corporations not included in federal consolidated return. See instructions .............. ● | 7 | 00 |
| | 8 Other additions. Attach schedule(s) ........ SEE OTH ADD STMT ..................... ● | 8 | 957. 00 |
| | 9 Total. Add line 1 through line 8 .............................................................. ● | 9 | -46,199. 00 |

Case: 24-50536   Doc# 1   Filed: 04/15/24   Entered: 04/15/24 16:45:48   Page 49 of 76

| | | | | | |
|---|---|---|---|---|---|
| **State Adjustments** *(cont.)* | 10 Intercompany dividend elimination. Attach Schedule H (100) . . . . . . . ● | **10** | | 00 | |
| | 11 Dividends received deduction. Attach Schedule H (100) . . . . . . . . . . ● | **11** | | 00 | |
| | 12 Additional depreciation allowed under CA law. Attach form FTB 3885 . ● | **12** | | 00 | |
| | 13 Capital gain from federal Form 1120, line 8 . . . . . . . . . . . . . . . . ● | **13** | | 00 | |
| | 14 Charitable Contributions . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **14** | | 00 | |
| | 15 Other deductions. Attach schedule(s) . . . . . . . . . . . . . . . . . . . . ● | **15** | | 00 | |
| | 16 Total. Add line 10 through line 15 . . . . . . . . . . . . . . . . . . . . . . . ● | **16** | | 00 | |

**CA Net Income**

| | | | |
|---|---|---|---|
| 17 Net income (loss) after state adjustments. Subtract line 16 from Side 1, line 9 . . . . . . . . . . . . . ● | **17** | −46,199. | 00 |
| 18 Net income (loss) for state purposes. Complete Schedule R if apportioning or allocating income. See instructions. ● | **18** | −46,199. | 00 |
| 19 Net operating loss (NOL) deduction. See instructions . . . . . . . . . . . ● | **19** | | 00 |
| 20 EZ, TTA, or LAMBRA NOL carryover deduction. |  |  |  |
| See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **20** | | 00 |
| 21 Disaster loss deduction. See instructions . . . . . . . . . . . . . . . . . . . ● | **21** | | 00 |
| 22 Net income for tax purposes. Combine line 19 through line 21. Then, subtract from line 18 . . . . . . . . . . . . . ● | **22** | −46,199. | 00 |

**Taxes**

| | | | |
|---|---|---|---|
| 23 Tax. __8.84__% x line 22 (at least minimum franchise tax, if applicable). See instructions . . . . . . . . . . ● | **23** | 800. | 00 |
| 24 Credit name _____ code ● _ _ _ amount . . ▶ | **24** | | 00 |
| 25 Credit name _____ code ● _ _ _ amount . . ▶ | **25** | | 00 |
| 26 To claim more than two credits, see instructions . . . . . . . . . . . . . . . ● | **26** | | 00 |
| 27 Add line 24 through line 26 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **27** | | 00 |
| 28 **Balance.** Subtract line 27 from line 23 (at least minimum franchise tax, if applicable) . . . . . . . . . . . . . . . . . ● | **28** | 800. | 00 |
| 29 Alternative minimum tax. Attach Schedule P (100). See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **29** | 0. | 00 |
| 30 **Total tax.** Add line 28 and line 29 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **30** | 800. | 00 |

**Payments**

| | | | |
|---|---|---|---|
| 31 Overpayment from prior year allowed as a credit . . . . . . . . . . . . . ● | **31** | | 00 |
| 32 **2021 Estimated tax payments.** See instructions . . . . . . . . . . . . . ● | **32** | 800. | 00 |
| 33 2021 Withholding (Form 592-B and/or 593). See instructions . . . . . . ● | **33** | | 00 |
| 34 Amount paid with extension of time to file tax return . . . . . . . . . . . ● | **34** | | 00 |
| 35 Total payments. Add line 31 through line 34 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **35** | 800. | 00 |

**Refund or Amount Due**

| | | | |
|---|---|---|---|
| 36 **Use tax. This is not a total line.** See instructions . . . . . . . . . . . . ● | **36** | | 00 |
| 37 Payments balance. If line 35 is more than line 36, subtract line 36 from line 35 . . . . . . . . . . . . . . . . . . . | **37** | 800. | 00 |
| 38 **Use tax balance.** If line 36 is more than line 35, subtract line 35 from line 36 . . . . . . . . . . . . . . . . . . . | **38** | | 00 |
| 39 **Franchise or income tax due.** If line 30 is more than line 37, subtract line 37 from line 30 . . . . . . . . . . | **39** | | 00 |
| 40 **Overpayment.** If line 37 is more than line 30, subtract line 30 from line 37 . . . . . . . . . . . . . . . . . . . . | **40** | 0. | 00 |
| 41 Amount of line 40 to be credited to 2022 estimated tax . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **41** | | 00 |
| 42 **Refund.** Subtract line 41 from line 40 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **42** | | 00 |

See instructions to have the refund directly deposited.

☐ Checking
☐ Savings

**42a.** ● Routing number    **42b.** ● Type    **42c.** ● Account number

| | | | |
|---|---|---|---|
| 43 a Penalties and interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **43a** | 12. | 00 |
|    b ● ☐ Check if estimate penalty computed using Exception B or C on form FTB 5806. See instructions. | | | |
| 44 **Total amount due.** Add line 38, line 39, line 41, and line 43a. Then, subtract line 40 from the result . . . ◉ | **44** | 12. | 00 |

## Schedule Q Questions *(continued from Side 1)*

**D** If the corporation filed on a water's-edge basis pursuant to R&TC Sections 25110 and 25113 in previous years, enter the date the water's-edge election ended . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (mm/dd/yyyy) ● _____

**E** Was the corporation's income included in a consolidated federal return? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ●    ☐ Yes   ☒ No

**F** Principal business activity code. (**Do not** leave blank): . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ●   321210

Business activity __CUSTOMER SHUTTERS__

Product or service __PRODUCT__

Schedule Q Questions *(continued on Side 3)*

Case: 24-50536   Doc# 1   Filed: 04/15/24   Entered: 04/15/24 16:45:48   Page 50 of 76

**G** Date incorporated (mm/dd/yyyy): 12/04/2013    Where: ● State CA    Country

**H** Date business began in California or date income was first derived from California sources . . . . . . . . . . . . . . . . . . . (mm/dd/yyyy) ● 12/04/2013

**I** First return? . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No   If "Yes" and this corporation is a successor to a previously existing business, check the appropriate box.

● **(1)** ☐ Sole proprietorship   **(2)** ☐ Partnership   **(3)** ☐ Joint venture   **(4)** ☐ Corporation   **(5)** ☐ Other

(Attach statement showing name, address, and FEIN/SSN/ITIN of previous business.)

**J** "Doing business as" name. See instructions: . . . . . . . . . . . . . . . . . . . ●

**K** At any time during the taxable year, was more than 50% of the voting stock:

**1.** Of the corporation owned by any single interest? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☒ Yes ☐ No

**2.** Of another corporation owned by this corporation? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

**3.** Of this and one or more other corporations owned or controlled, directly or indirectly, by the same interests? . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

If 1 or 3 is "Yes," enter the country of the ultimate parent . . . . . . . . . ● US

If 1, 2, or 3 is "Yes," furnish a statement of ownership indicating pertinent names, addresses, and percentages of stock owned.
If the owner(s) is an individual, provide the SSN/ITIN and see FTB 1131 EN-SP, for more information.

**L** Has the corporation included a reportable transaction or listed transaction within this return? (See instructions for definitions) . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

If "Yes," complete and attach federal Form 8886 for each transaction.

**M** Is this corporation apportioning or allocating income to California using Schedule R? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

**N** How many affiliates in the combined report are claiming immunity from taxation in California under Public Law 86-272? ●

**O** Corporation headquarters are: . . . . . . . . . . . . . . . . ● **(1)** ☒ Within California   **(2)** ☐ Outside of California, within the U.S.   **(3)** ☐ Outside of the U.S.

**P** Location of principal accounting records: 741 CAMPANELLO WAY BRENTWOOD CA 94513

**Q** Accounting method: . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **(1)** ☐ Cash   **(2)** ☒ Accrual   **(3)** ☐ Other

**R** Does this corporation or any of its subsidiaries have a Deferred Intercompany Stock Account (DISA)? . . . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

If "Yes," enter the total balance of all DISAs . . . . . . . . . . . . . . . . . . . . . ● $

**S** Is this corporation or any of its subsidiaries a RIC? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

**T** Is this corporation treated as a REMIC for California purposes? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

**U 1.** Is this corporation a REIT for California purposes? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

**2.** If question U1 is "Yes," does the entity own any qualified REIT subsidiaries that are incorporated or qualified
with the California Secretary of State? If yes, see instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☐ No

**V** Is this an LLC or limited partnership electing to be taxed as a corporation for federal purposes? . . . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

If "Yes", enter the effective date of the election (mm/dd/yyyy): . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**W** Is this corporation to be treated as a credit union? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

**X** Is the corporation under audit by the IRS or has it been audited by the IRS in a prior year? . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

**Y** Have all required information returns (e.g. federal Forms 1099, 5471, 5472, 8300, 8865, etc.) been filed with the Franchise Tax Board? . . . . . . ☒ N/A ☐ Yes ☐ No

**Z** Does the taxpayer (or any corporation of the taxpayer's combined group, if applicable) own 80% or more of the stock of an insurance company? . . . . . ● ☐ Yes ☒ No

**AA** Did the corporation file the federal Schedule UTP (Form 1120)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

**BB** Does any member of the combined report own an SMLLC or generate/claim credits that are attributable to an SMLLC? . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

**CC 1.** Has this business entity previously filed an unclaimed property Holder Remit Report with the State Controller's Office? . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

**2.** If "Yes," when was the last report filed? (mm/dd/yyyy) ● _____   **3.** Amount last remitted ● $_____ . _____

| **Sign Here** | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | | |
|---|---|---|---|---|
| | Signature of officer ▶ SENAD OSMANOVIC | Title PRESIDENT | Date 04/21/2023 | ● Telephone |
| | Officer's email address (optional) | | | (408) 942-1372 |

| **Paid Preparer's Use Only** | Preparer's signature ▶ MICHELLE R MONSEF, EA | Date 04/13/2024 | Check if self-employed ▶ ☒ | ● PTIN P01081112 |
|---|---|---|---|---|
| | Firm's name (or yours, if self-employed) and address ▶ MICHELLE R. MONSEF EA   741 CAMPANELLO WAY   BRENTWOOD CA 94513 | | | ● Firm's FEIN 77-0134936 |
| | | | | ● Telephone (925) 240-9110 |
| | May the FTB discuss this return with the preparer shown above? See instructions . . . . . . . . . . . . . . . . . . . ● ☒ Yes ☐ No | | | |

For Privacy Notice, get FTB 1131 EN-SP.    051    3603214    REV 05/25/22 PRO    Form 100 2021   **Side 3**

Case: 24-50536   Doc# 1   Filed: 04/15/24   Entered: 04/15/24 16:45:48   Page 51 of 76

## Schedule A  Taxes Deducted. Use additional sheet(s) if necessary.

| (a) Nature of tax | (b) Taxing authority | (c) Total amount | (d) Nondeductible amount |
|---|---|---|---|
| INCOME/FRANCHISE TAX | FRANCHISE TAX BOARD | 800. | 800. 00 |
| See Stmt | | 26,385. | 00 |
| **Total.** Enter total of column (c) on Schedule F, line 17, and total of column (d) on Side 1, line 2 or line 3. If the corporation uses California computation method to compute the net income, see instructions. | | 27,185. | 800. 00 |

## Schedule F  Computation of Net Income. See instructions.

**Income**

| | | | |
|---|---|---|---|
| 1 **a)** Gross receipts or gross sales _____ 606,320. | | | |
| **b)** Less returns and allowance _____ **c)** Balance . . . . . ● | **1c** | 606,320. | 00 |
| 2 Cost of goods sold. Attach federal Form 1125-A (California Schedule V) . . . . . . . . . . . . . . . . . . . . . ● | **2** | 117,962. | 00 |
| 3 Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **3** | 488,358. | 00 |
| 4 Total dividends. Attach federal Schedule C, (California Schedule H (100)) . . . . . . . . . . . . . . . . . . . . ● | **4** | | 00 |
| 5 **a)** Interest on obligations of the United States and U.S. instrumentalities . . . . . . . . . . . . . . . . . . . ● | **5a** | | 00 |
| **b)** Other interest. Attach schedule . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **5b** | | 00 |
| 6 Gross rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **6** | | 00 |
| 7 Gross royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **7** | | 00 |
| 8 Capital gain net income. Attach federal Schedule D (California Schedule D) . . . . . . . . . . . . . . . . . . ● | **8** | | 00 |
| 9 Ordinary gain (loss). Attach federal Form 4797 (California Schedule D-1) . . . . . . . . . . . . . . . . . . . . ● | **9** | | 00 |
| 10 Other income (loss). Attach schedule . . . . . Sch F, Other Income . . . . . . . . . . . . . . . . . ● | **10** | 15,000. | 00 |
| 11 **Total income.** Add line 3 through line 10 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **11** | 503,358. | 00 |

**Deductions**

| | | | |
|---|---|---|---|
| 12 Compensation of officers. Attach federal Form 1125-E or equivalent schedule . . . . . . . . . . . . . . . . . . . ● | **12** | 49,520. | 00 |
| 13 Salaries and wages (not deducted elsewhere) . . . . . . . . . . . . . ● | **13** | 225,643. | 00 |
| 14 Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ | **14** | 238. | 00 |
| 15 Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **15** | | 00 |
| 16 Rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **16** | 167,000. | 00 |
| 17 Taxes (California Schedule A). See instructions . . . . . . . . . . . . ● | **17** | 27,185. | 00 |
| 18 Interest. Attach schedule . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **18** | 3,755. | 00 |
| 19 Charitable Contributions. Attach schedule . . . . . . . . . . . . . . . . ● | **19** | | 00 |
| 20 Depreciation. Attach federal Form 4562 and FTB 3885. . ◉ **20** 3,331. | | | |
| 21 Less depreciation claimed elsewhere on return . ◉ **21a** ● | **21b** | 3,331. | 00 |
| 22 Depletion. Attach schedule . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **22** | | 00 |
| 23 Advertising . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ | **23** | 1,620. | 00 |
| 24 Pension, profit-sharing plans, etc. . . . . . . . . . . . . . . . . . . . . . . ◉ | **24** | | 00 |
| 25 Employee benefit plans . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ | **25** | 2,016. | 00 |
| 26 **a)** Total travel and entertainment _____ 2,257. | | | |
| **b)** Deductible amounts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **26b** | 2,257. | 00 |
| 27 Other deductions. Attach schedule . . Sch F, Deduction ● | **27** | 68,904. | 00 |
| 28 Specific deduction for organizations under R&TC Section 23701r or 23701t. See instructions . . . . . . . . . . . . . . . . . | **28** | | 00 |
| 29 **Total deductions.** Add line 12 through line 28 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **29** | 551,469. | 00 |
| 30 Net income before state adjustments. Subtract line 29 from line 11. Enter here and on Side 1, line 1 . . . ● | **30** | −48,111. | 00 |

## Schedule J  Add-On Taxes and Recapture of Tax Credits. See instructions.

| | | | |
|---|---|---|---|
| 1 LIFO recapture due to S corporation election, IRC Sec. 1363(d) deferral: $ _____ . . . . . . ● | **1** | | 00 |
| 2 Interest computed under the look-back method for completed long-term contracts (Attach form FTB 3834) ● | **2** | | 00 |
| 3 Interest on tax attributable to installment: **a** Sales of certain timeshares and residential lots . . . . . . . . . . . ● | **3a** | | 00 |
| **b** Method for nondealer installment obligations . . . . . . . . . . . . . ● | **3b** | | 00 |
| 4 IRC Section 197(f)(9)(B)(ii) election. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **4** | | 00 |
| 5 Credit recapture name: _____ . . . . ● | **5** | | 00 |
| 6 Combine line 1 through line 5, revise Side 2, line 39 or line 40, whichever applies, by this amount. Write "Schedule J" to the left of line 39 or line 40 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **6** | | 00 |

Case: 24-50536   Doc# 1   Filed: 04/15/24   Entered: 04/15/24 16:45:48   Page 52 of 76

## Schedule V  Cost of Goods Sold

| | | | |
|---|---|---:|---|
| 1 | Inventory at beginning of year | 1 | 206,837. 00 |
| 2 | Purchases | 2 | 157,113. 00 |
| 3 | Cost of labor | 3 | 00 |
| 4 a | Additional IRC Section 263A costs. Attach schedule | 4a | 00 |
| b | Other costs. Attach schedule | 4b | 00 |
| 5 | Total. Add line 1 through line 4b | 5 | 363,950. 00 |
| 6 | Inventory at end of year | 6 | 245,988. 00 |
| 7 | Cost of goods sold. Subtract line 6 from line 5. Enter here and on Side 4, Schedule F, line 2 | 7 | 117,962. 00 |

Method of inventory valuation ▶ COST

Was there any change in determining quantities, costs of valuations between opening and closing inventory? . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

If "Yes," attach an explanation.

Enter California seller's permit number, if any ▶

Check if the LIFO inventory method was adopted this taxable year for any goods. If checked, attach federal Form 970 . . . . . . . . . . . . . . . . . . . . . . . ☐

If the LIFO inventory method was used for this taxable year, enter the amount of closing inventory under LIFO_____

Do the rules of IRC Section 263A (with respect to property produced or acquired for resale) apply to the corporation? . . . . . . . . . . . . . ☐ Yes ☒ No

**The corporation may not be required to complete Schedules L, M-1, and M-2. See Schedule M-1 instructions for reporting requirements.**

## Schedule L  Balance Sheet

| Assets | Beginning of taxable year (a) | Beginning of taxable year (b) | End of taxable year (c) | End of taxable year (d) |
|---|---|---|---|---|
| 1 Cash | | 92,898. | | −16,645. |
| 2 a Trade notes and accounts receivable | 25,602. | | 0. | |
| b Less allowance for bad debts | ( ) | 25,602. | ( ) | 0. |
| 3 Inventories | | 206,837. | | 245,988. |
| 4 Federal and state government obligations | | | | |
| 5 Other current assets. Attach schedule(s) | SEE STMT | 28,357. | | 27,557. |
| 6 Loans to stockholders/officers. Attach schedule | | | | |
| 7 Mortgage and real estate loans | | | | |
| 8 Other investments. Attach schedule(s) | | | | |
| 9 a Buildings and other fixed depreciable assets | 107,901. | | 107,901. | |
| b Less accumulated depreciation | ( 72,451.) | 35,450. | ( 75,782.) | 32,119. |
| 10 a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 11 Land (net of any amortization) | | | | |
| 12 a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | ( ) | | ( ) | |
| 13 Other assets. Attach schedule(s) | | | | |
| 14 Total assets | | 389,144. | | 289,019. |
| **Liabilities and Stockholders' Equity** | | | | |
| 15 Accounts payable | | 12,480. | | 4,177. |
| 16 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 Other current liabilities. Attach schedule(s) | SEE STMT | 109,987. | | 98,153. |
| 18 Loans from stockholders. Attach schedule(s) | | 571,134. | | 535,926. |
| 19 Mortgages, notes, bonds payable in 1 year or more | | 164,472. | | 164,472. |
| 20 Other liabilities. Attach schedule(s) | | | | |
| 21 Capital stock: a Preferred stock | | | | |
| b Common stock | 10,000. | 10,000. | 10,000. | 10,000. |
| 22 Paid-in or capital surplus. Attach reconciliation | | | | |
| 23 Retained earnings – Appropriated. Attach schedule | | | | |
| 24 Retained earnings – Unappropriated | | −478,929. | | −523,709. |
| 25 Adjustments to shareholders' equity. Attach schedule | | | | |
| 26 Less cost of treasury stock | | ( ) | | ( ) |
| 27 Total liabilities and stockholders' equity | | 389,144. | | 289,019. |

Case: 24-50536   Doc# 1   Filed: 04/15/24   Entered: 04/15/24 16:45:48   Page 53 of 76

**Schedule M-1  Reconciliation of Income (Loss) per Books With Income (Loss) per Return.**

If the corporation **completed** federal **Schedule M-3 (Form 1120 /1120-F)**, see instructions.

| | | | |
|---|---|---|---|
| 1 | Net income per books . . . . . . . . . . . . . . . . . . . . ● | **−44,780.** | |
| 2 | Federal income tax . . . . . . . . . . . . . . . . . . . . . ● | 0. | |
| 3 | Excess of capital losses over capital gains . . . . . . ● | | |
| 4 | Taxable income not recorded on books this year (itemize) _____ | | |
| 5 | Expenses recorded on books this year not deducted in this return (itemize) | | |
| | a Depreciation . .$_____ | | |
| | b State taxes . . . .$_____ | | |
| | c Travel and entertainment . $_____ 957. | | |
| | d Other . . . . . . . .$_____ | | |
| | e Total. Add line 5a through line 5d . . . . . . . . . ● | 957. | |
| 6 | Total. Add line 1 through line 5e. . . . . . . . . . . . | **−43,823.** | |

| | | | |
|---|---|---|---|
| 7 | Income recorded on books this year not included in this return (itemize) | | |
| | a Tax-exempt interest .$_____ | | |
| | b Other . . . . . . . . . $_____ | | |
| | c Total. Add line 7a and line 7b . . . . . . . ● | | |
| 8 | Deductions in this return not charged against book income this year (itemize) | | |
| | a Depreciation . . . . .$_____ 3,331. | | |
| | b State tax refunds .$_____ | | |
| | c Other . . . . . . . . .$_____ | | |
| | d Total. Add line 8a through line 8c . . . . . ● | 3,331. | |
| 9 | Total. Add line 7c and line 8d . . . . . . . . ◉ | 3,331. | |
| 10 | Net income per return. Subtract line 9 from line 6 . . . . . . . . | **−47,154.** | |

**Schedule M-2  Analysis of Unappropriated Retained Earnings per Books** (Side 5, Schedule L, line 24)

| | | |
|---|---|---|
| 1 | Balance at beginning of year . . . . . . . . . . . . . . . ● | **−478,929.** |
| 2 | Net income per books . . . . . . . . . . . . . . . . . . . . . ● | **−44,780.** |
| 3 | Other increases (itemize)_____ | |
| | _____ | |
| | _____ | |
| | _____ ● | |
| 4 | Total. Add line 1 through line 3 . . . . . . . . . . . . . . . | **−523,709.** |

| | | | |
|---|---|---|---|
| 5 | Distributions: a Cash . . . . . . . . . . . . ● | | |
| | b Stock. . . . . . . . . . . . . ● | | |
| | c Property . . . . . . . . . . ● | | |
| 6 | Other decreases (itemize)_____ | | |
| | _____ ● | | |
| 7 | Total. Add line 5 and line 6 . . . . . . . . . . . . . . | | |
| 8 | Balance at end of year. Subtract line 7 from line 4 . . . . . . . . . . . . | | **−523,709.** |

**Schedule D   California Capital Gains and Losses**

**Part I   Short-Term Capital Gains and Losses – Assets Held One Year or Less.** Use additional sheet(s) if necessary.

| | (a) Kind of property and description (Example, 100 shares of Z Co.) | (b) Date acquired (mm/dd/yyyy) | (c) Date sold (mm/dd/yyyy) | (d) Gross sales price | (e) Cost or other basis plus expense of sale | (f) Gain (loss) (d) less (e) | |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |

| | | | |
|---|---|---|---|
| 2 | Short-term capital gain from installment sales from form FTB 3805E, line 26 or line 37 . . . . . . . . . . . . . . ◉ | 2 | 00 |
| 3 | Unused capital loss carryover from 2020. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ | 3 | 00 |
| 4 | Net short-term capital gain (loss). Combine line 1 through line 3 . . . . . . . . . . . . . . . . . . . . . . . . . ● | 4 | 00 |

**Part II   Long-Term Capital Gains and Losses – Assets Held More Than One Year.** Use additional sheet(s) if necessary.

| | | | |
|---|---|---|---|
| 5 | | | 00 |
| | | | 00 |
| | | | 00 |
| | | | 00 |
| | | | 00 |

| | | | |
|---|---|---|---|
| 6 | Enter gain from Schedule D-1, line 9 and/or any capital gain distributions. . . . . . . . . . . . . . . . . . . . . . ◉ | 6 | |
| 7 | Long-term capital gain from installment sales from form FTB 3805E, line 26 or line 37 . . . . . . . . . . . . . ◉ | 7 | |
| 8 | Net long-term capital gain (loss). Combine line 5 through line 7 . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 8 | |
| 9 | Enter excess of net short-term capital gain (line 4) over net long-term capital loss (line 8). . . . . . . . . . . . . . . . . | 9 | |
| 10 | Net capital gain. Enter excess of net long-term capital gain (line 8) over net short-term capital loss (line 4). . . . . . . . . . | 10 | |
| 11 | Total lines 9 and 10. Enter here and on Form 100, Side 1, line 5. If losses exceed gains, carry forward losses to 2022 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | 00 |

Case: 24-50536   Doc# 1   Filed: 04/15/24   Entered: 04/15/24 16:45:48   Page 54 of 76

# Net Operating Loss (NOL) Computation and NOL and Disaster Loss Limitations — Corporations

CALIFORNIA FORM

# 3805Q

Attach to Form 100, Form 100W, Form 100S, or Form 109.

| Corporation name | California corporation number |
|---|---|
| ADVANCED CUSTOM SHUTTERS, INC | 3623815 |

During the taxable year the corporation incurred the NOL, the corporation was a(n): ◉ ☒ C corporation

◉ ☐ S corporation   ◉ ☐ Exempt organization   ◉ ☐ Limited liability company (electing to be taxed as a corporation)

FEIN 465386911

If the corporation previously filed California tax returns under another corporate name, enter the corporation name and California corporation number:
◉

**If the corporation is included in a combined report of a unitary group, see instructions, General Information C, Combined Reporting.**

**Part I    Current year NOL.** If the corporation does not have a current year NOL, go to Part II.

| | | | |
|---|---|---|---|
| 1 | Net loss from Form 100, line 18; Form 100W, line 18; Form 100S, line 15; or Form 109, line 2. Enter as a positive number. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | 46,199. 00 |
| 2 | 2021 disaster loss included in line 1. Enter as a positive number . . . . . . . . . . . . . . . . . . . . . . | 2 | 00 |
| 3 | Subtract line 2 from line 1. If zero or less, enter -0- and see instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 46,199. 00 |
| 4 a | Enter the amount of the loss incurred by a new business included in line 3 . . . . . . . . . . . . 4a | | 00 |
| b | Enter the amount of the loss incurred by an eligible small business included in line 3 . . . . . 4b | | 00 |
| c | Add line 4a and line 4b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4c | 00 |
| 5 | General NOL. Subtract line 4c from line 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | 46,199. 00 |
| 6 | Current year NOL. Add line 2, line 4c, and line 5. See instructions. . . . . . . . . . . . . . . . . . . . . . . ◉ 6 | | 46,199. 00 |

**Part II    NOL carryover and disaster loss carryover limitations.** See instructions.

| | | (g) Available balance |
|---|---|---|
| 1 | Net income – Enter the amount from Form 100, line 18; Form 100W, line 18; Form 100S, line 15 less line 16; or Form 109, line 2; (but not less than -0-). **If the corporation taxable income is $1,000,000 or more, see instructions.** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ | 0. |

### Prior Year NOLs

| | (a) Year of loss | (b) Code – See instructions | (c) Type of NOL – See below* | (d) Initial loss – See instructions | (e) Carryover from 2020 | (f) Amount used in 2021 | | (h) Carryover to 2022 col. (e) minus col. (f) |
|---|---|---|---|---|---|---|---|---|
| 2 ◉ | | | | | ◉ | | | ◉ |
| ◉ | | | | | ◉ | | | ◉ |
| ◉ | | | | | ◉ | | | ◉ |
| ◉ | | | | | ◉ | | | ◉ |

### Current Year NOLs

| | | | | | | | | col. (d) minus col. (f) See instructions. |
|---|---|---|---|---|---|---|---|---|
| 3 | 2021 | | DIS | | | | | |
| 4 | 2021 | | GEN | 46,199. | | | | 46,199. |
| | 2021 | | | | | | | |
| | 2021 | | | | | | | |
| | 2021 | | | | | | | |

**\*Type of NOL:** General (GEN), New Business (NB), Eligible Small Business (ESB), or Disaster (DIS).

**Part III    2021 NOL deduction**

| | | | |
|---|---|---|---|
| 1 | Total the amounts in Part II, line 2, column (f) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ 1 | | 00 |
| 2 | Enter the total amount from line 1 that represents disaster loss carryover deduction here and on Form 100, line 21; Form 100W, line 21; or Form 100S, line 19. Form 109 filers enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2 | | 00 |
| 3 | Subtract line 2 from line 1. Enter the result here and on Form 100, line 19; Form 100W, line 19; Form 100S, line 17; or Form 109, line 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ 3 | | 00 |

Case: 24-50536   Doc# 1   Filed: 04/15/24   Entered: 04/15/24 16:45:48   Page 55 of 76

Attach to Form 100 or Form 100W.

| Corporation name | California corporation number |
|---|---|
| ADVANCED CUSTOM SHUTTERS, INC | 3623815 |

### Part I  Election To Expense Certain Property Under IRC Section 179

| | | |
|---|---|---|
| 1 Maximum deduction under IRC Section 179 for California | **1** | $25,000. |
| 2 Total cost of IRC Section 179 property placed in service | **2** | 0. |
| 3 Threshold cost of IRC Section 179 property before reduction in limitation | **3** | $200,000. |
| 4 Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | 0. |
| 5 Dollar limitation for taxable year. Subtract line 4 from line 1. If zero or less, enter -0- | **5** | 25,000. |

| (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| **6** | | |
| | | |
| | | |
| | | |

| | | |
|---|---|---|
| 7 Listed property (elected IRC Section 179 cost) | **7** | |
| 8 Total elected cost of IRC Section 179 property. Add amounts in column (c), line 6 and line 7 | **8** | |
| 9 Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 Carryover of disallowed deduction from prior taxable years | **10** | |
| 11 Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | **11** | |
| 12 IRC Section 179 expense deduction. Add line 9 and line 10, but do not enter more than line 11 | **12** | |
| 13 Carryover of disallowed deduction to 2022. Add line 9 and line 10, less line 12 | **13** | |

### Part II  Depreciation and Election of Additional First Year Depreciation Deduction Under R&TC Section 24356

| (a) Description of property | (b) Date acquired (mm/dd/yyyy) | (c) Cost or other basis | (d) Depreciation allowed or allowable in earlier years | (e) Depreciation method | (f) Life or rate | (g) Depreciation for this year | (h) Additional first year depreciation |
|---|---|---|---|---|---|---|---|
| **14** 2019 EQUIPMENT | 06-13-2019 | 12,767. | | 200DB | 7.0 | 2,109. | |
| 2020 EQUIPMENT | 06-29-2020 | 4,483. | | 200DB | 7.0 | 1,067. | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | |
|---|---|---|
| 15 Add the amounts in column (g) and column (h). The total of column (h) may not exceed $2,000. See instructions for line 14, column (h) | **15** | 3,176. |

### Part III  Summary

| | | |
|---|---|---|
| 16 Total: If the corporation is electing: IRC Section 179 expense, add the amount on line 12 and line 15, column (g) **or** Additional first year depreciation under R&TC Section 24356, add the amounts on line 15, columns (g) and (h) **or** Depreciation (if no election is made), enter the amount from line 15, column (g) | **16** | 3,176. |
| 17 Total depreciation claimed for federal purposes from federal Form 4562, line 22 | **17** | 3,331. |
| 18 Depreciation adjustment. If line 17 is greater than line 16, enter the difference here and on Form 100 or Form 100W, Side 1, line 6. If line 17 is less than line 16, enter the difference here and on Form 100 or Form 100W, Side 2, line 12. (If California depreciation amounts are used to determine net income before state adjustments on Form 100 or Form 100W, no adjustment is necessary). | **18** | 155. |

### Part IV  Amortization

| (a) Description of property | (b) Date acquired (mm/dd/yyyy) | (c) Cost or other basis | (d) Amortization allowed or allowable in earlier years | (e) R&TC Section (see instructions) | (f) Period or percentage | (g) Amortization for this year |
|---|---|---|---|---|---|---|
| **19** | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| 20 Total. Add the amounts in column (g) | **20** | |
| 21 Total amortization claimed for federal purposes from federal Form 4562, line 44 | **21** | |
| 22 Amortization adjustment. If line 21 is greater than line 20, enter the difference here and on Form 100 or Form 100W, Side 1, line 6. If line 21 is less than line 20, enter the difference here and on Form 100 or Form 100W, Side 2, line 12 | **22** | |

Case: 24-50536   Doc# 1   Filed: 04/15/24   Entered: 04/15/24 16:45:48   Page 56 of 76

# Underpayment of Estimated Tax by Corporations

For calendar year 2021 or fiscal year beginning (mm/dd/yyyy) 02/01/2021, and ending (mm/dd/yyyy) 01/31/2022.

| Corporation name | California corporation number |
|---|---|
| ADVANCED CUSTOM SHUTTERS, INC | 3 6 2 3 8 1 5 |

## Part I  Figure the Underpayment

**1** Current year's tax. See instructions ................................................. **1** | 800.

|  |  |  | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|
| **2** | Installment due dates. See instructions ................. | **2** | 05-15-2021 | 07-15-2021 | 10-15-2021 | 01-15-2022 |
| **3** | Percentage required. See instructions ................. | **3** | 30% (not less than min.) | 70% less 1st | 70% less prior | 100% less prior |
| **4** | Amount due. See instructions ......................... | **4** | 800. | 0. | 0. |  |
| **5 a** | Amount paid or credited for each installment ........... | **5a** | 800. |  |  | 800. |
| **b** | Overpayment from previous installment. See instructions... | **5b** |  |  |  |  |
| **6** | Add line 5a and line 5b................................ | **6** |  |  |  | 800. |
| **7** | Underpayment (subtract line 6 from line 4). See instructions. Overpayment (subtract line 4 from line 6). If line 7 shows an underpayment for any installment, go to **Part IV, Exceptions Worksheets.** ................. | **7** | SEE LN 7 STMT 800. | 0. | 0. | 0. |

## Part II  Exceptions to the Penalty.  See instructions.  If Exception A, line 8a is met for all four installments, **do not** attach this form to the return. If Exception B or C is met, for any installment, attach FTB 5806 to the back of Form 100, Form 100W, Form 100S or Form 109.

|  | (check the applicable boxes) |  | Yes | No | Yes | No | Yes | No | Yes | No |
|---|---|---|---|---|---|---|---|---|---|---|
| **8 a** | Exception A – Regular Corporations, line 26 met? ......... | **8a** |  |  |  |  |  |  |  |  |
| **b** | Exception A – Large Corporations, line 30, met? .......... | **8b** |  |  |  |  |  |  |  |  |
| **9** | Exception B (line 42) met?.............................. | **9** |  |  |  |  |  |  |  |  |
| **10** | Exception C (line 64) met?............................. | **10** |  |  |  |  |  |  |  |  |

## Part III  Figure the Penalty.  If line 7 shows an underpayment for any installment and none of the three exceptions is met, figure the penalty for that installment by completing line 11 through line 22.

| **11** | Enter the earlier of the payment date, or the 15th day of the 3rd month after the close of the taxable year. Form 109 filers, see instructions. ....................... | **11** |  |  |  |  |
|---|---|---|---|---|---|---|
| **12** | Number of days from date shown on line 2 to date shown on line 11 .. | **12** |  |  |  |  |
| **13** | Number of days on line 12 before 7/01/21, or the payment date, whichever is earlier. ..................... | **13** |  |  |  |  |
| **14** | Number of days on line 12 after 6/30/21 and before 1/01/22, or the payment date, whichever is earlier. ..................... | **14** |  |  |  |  |
| **15** | Number of days on line 12 after 12/31/21 and before 7/01/22, or the payment date, whichever is earlier. **Calendar year corporations**, see instructions. ....................................... | **15** |  |  |  |  |
| **16** | **For fiscal year corporations only.** Number of days on line 12 after 6/30/22 and before 1/01/23. See instructions. ................... | **16** |  |  |  |  |
| **17** | **For fiscal year corporations only.** Number of days on line 12 after 12/31/22 and before 2/15/23. See instructions. ................. | **17** |  |  |  |  |
| **18** | Number of days on line 13 / Number of days in taxable year  x 3% x line 7 ............... | **18** |  |  |  |  |
| **19** | Number of days on line 14 / Number of days in taxable year  x 3% x line 7 ............... | **19** |  |  |  |  |
| **20** | Number of days on line 15 / Number of days in taxable year  x 3% x line 7 ............... | **20** |  |  |  |  |
| **21** | Number of days on line 16 / Number of days in taxable year  x % (see instructions) x line 7 .. | **21** |  |  |  |  |
| **22** | Number of days on line 17 / Number of days in taxable year  x % (see instructions) x line 7 .. | **22** |  |  |  |  |
| **22a** | Add amounts for each column from line 18 through line 22. ....................................... | **22a** |  |  |  |  |

**22b Total estimated penalty due.** Add line 22a, column (a) through column (d). Enter here and on Form 100, line 43a; Form 100W, line 40a; Form 100S, line 44a; or Form 109, line 27 .................. SEE PENALTY STMT ....... **22b** | 12.

Case: 24-50536   Doc# 1   Filed: 04/15/24   Entered: 04/15/24 16:45:48   Page 57 of 76

**Part IV  Exceptions Worksheets.**  Even if line 7 shows an underpayment for any installment, the Franchise Tax Board will **not** assess a penalty **if** timely payments were made and they equal or exceed the amount determined under any of the three exceptions for the same installment period.

### Exception A — Prior Year's Tax — Regular Corporations

23  Prior year's tax (the return must have been for a full 12 months) . . . . . . . . . . . . . . . . . . . . . . .

| | | **23** | | |
|---|---|---|---|---|

| | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| | | 30% | 70% | 70% | 100% |
| | | (not less than min.) | | | |
| 24  Enter line 23 x the percentage shown. . . . . . . . . . . . . . . . . . . | **24** | | | | |
| 25  Amount paid by the installment due date (cumulative) . . . . . . | **25** | | | | 800. |
| 26  If line 25 is greater than line 24, the exception is met. Check "Yes" here and check the applicable "Yes" box in Part II, line 8a. If line 24 is greater than line 25, the exception is **not** met. Check "No" here and check the applicable "No" box in Part II, line 8a. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **26** | Yes    No | Yes    No | Yes    No | Yes    No |

### Exception A — Prior Year's Tax — Large Corporations

Use this exception only if prior year tax is less than current year tax.

27  Current year's tax. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

| | | **27** | |
|---|---|---|---|

| | | | 1st Installment | 2nd Installment |
|---|---|---|---|---|
| 28  **a**  Installment due. Enter line 23 x 30%. . . . . . . . . . . . . . . . . . . . . . . . . . . . | **28a** | | |
| **b**  Installment due. Enter line 27 x 70%. . . . . . . . . . . . . . . . . . . . . . . . . . . . | **28b** | | |
| 29  Amount paid by the installment due date (cumulative) . . . . . . . . . . . . . . . . . . . | **29** | | |
| 30  If line 29 is greater than line 28 for both installments, the exception is met. Check "Yes" here for each installment and check the applicable "Yes" box in Part II, line 8b. The exception to the penalty applies **only** if line 29 is greater than line 28 for **both** installments. If line 28 is greater than line 29 for either installment, the exception is **not** met. Check "No" here and check the applicable "No" box in Part II, line 8b. | **30** | Yes    No | Yes    No |

See instructions regarding amounts to use for installment 3 and installment 4.

### Exception B — Tax on Annualized Current Year Income

Enter number of months for each period. See instructions ▶ . . . .

| | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| 31  Enter taxable income for each annualization period . . . . . . . . | **31** | | | | |
| 32  Annualization amounts. See instructions . . . . . . . . . . . . . . . . . | **32** | | | | |
| 33  **a**  Annualized taxable income. Multiply line 31 by line 32 . . . | **33a** | | | | |
| **b**  R&TC Section 23802(e) deduction (S corporations only) . . | **33b** | | | | |
| **c**  Net income. Subtract line 33b from line 33a . . . . . . . . . . . | **33c** | | | | |
| 34  Tax. Multiply line 33c by the current tax rate . . . . . . . . . . . . . | **34** | | | | |
| 35  Tax credits for each payment period. . . . . . . . . . . . . . . . . . . . . | **35** | | | | |
| 36  Subtract line 35 from line 34 . . . . . . . . . . . . . . . . . . . . . . . . . . | **36** | | | | |
| 37  Other taxes* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **37** | | | | |
| 38  Total tax. Add line 36 and line 37 . . . . . . . . . . . . . . . . . . . . . . | **38** | | | | |
| 39  Applicable percentage. For short period returns (taxable year of less than 12 months), see the instructions for Part I, line 3. | **39** | 30% (not less than min.) | 70% | 70% | 100% |
| 40  Installment due. Multiply line 38 by line 39 . . . . . . . . . . . . . . | **40** | | | | |
| 41  Amount paid by the installment due date (cumulative) . . . . . . | **41** | | | | 800. |
| 42  If line 41 is greater than line 40, the exception is met. Check "Yes" here and check the applicable "Yes" box in Part II, line 9. If line 40 is greater than line 41, the exception is **not** met. Check "No" here and check the applicable "No" box in Part II, line 9. | **42** | Yes    No | Yes    No | Yes    No | Yes    No |

*Include alternative minimum tax, S corporation taxes from Schedule D (100S) and from the excess net passive income, the QSub annual tax, installment amount credit recapture, and the minimum franchise tax.

Case: 24-50536   Doc# 1   Filed: 04/15/24   Entered: 04/15/24 16:45:48   Page 58 of 76

**Part IV** Exceptions Worksheets  *(Continued)*

### Exception C — Tax on Annualized Seasonal Income

| | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| | | 1st 3 months | 1st 5 months | 1st 8 months | 1st 11 months |
| **43** | Enter taxable income for the following periods: | | | | |
| **a** | Taxable year beginning in 2018 . . . . . . . . . . . . . . . . . . . . **43a** | | | | |
| **b** | Taxable year beginning in 2019 . . . . . . . . . . . . . . . . . . . . **43b** | | | | |
| **c** | Taxable year beginning in 2020 . . . . . . . . . . . . . . . . . . . . **43c** | | | | |
| **44** | Enter taxable income for each period for the taxable year beginning in 2021. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **44** | | | | |
| | | 1st 4 months | 1st 6 months | 1st 9 months | Entire year |
| **45** | Enter taxable income for the following periods: | | | | |
| **a** | Taxable year beginning in 2018 . . . . . . . . . . . . . . . . . . . . **45a** | | | | |
| **b** | Taxable year beginning in 2019 . . . . . . . . . . . . . . . . . . . . **45b** | | | | |
| **c** | Taxable year beginning in 2020 . . . . . . . . . . . . . . . . . . . . **45c** | | | | |
| **46** | Divide the amount in each column on line 43a by the amount in column (d) on line 45a . . . . . . . . . . . . . . . . . **46** | | | | |
| **47** | Divide the amount in each column on line 43b by the amount in column (d) on line 45b . . . . . . . . . . . . . . . . . **47** | | | | |
| **48** | Divide the amount in each column on line 43c by the amount in column (d) on line 45c . . . . . . . . . . . . . . . . . **48** | | | | |
| **49** | Add line 46 through line 48 . . . . . . . . . . . . . . . . . . . . . . . . **49** | | | | |
| **50** | Divide line 49 by 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **50** | | | | |
| | | 1st 4 months | 1st 6 months | 1st 9 months | Entire year |
| **51** **a** | Divide line 44 by line 50 . . . . . . . . . . . . . . . . . . . . . . . . . **51a** | | | | |
| **b** | R&TC Section 23802(e) deduction. (S corporations only) . **51b** | | | | |
| **c** | Net income. Subtract line 51b from line 51a . . . . . . . . . . **51c** | | | | |
| **52** | Tax. Multiply line 51c by the current tax rate . . . . . . . . . . **52** | | | | |
| **53** | Divide the amounts in column (a) through column (c) on line 45a by the amount in column (d) on line 45a . . . . . . **53** | | | | |
| **54** | Divide the amounts in column (a) through column (c) on line 45b by the amount in column (d) on line 45b . . . . . . . . **54** | | | | |
| **55** | Divide the amounts in column (a) through column (c) on line 45c by the amount in column (d) on line 45c . . . . . . . . **55** | | | | |
| **56** | Add line 53 through line 55 . . . . . . . . . . . . . . . . . . . . . . . . **56** | | | | |
| **57** | Divide line 56 by 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **57** | | | | |
| **58** | Multiply the amounts in column (a) through column (c) of line 52 by the amounts in the corresponding column of line 57. In column (d), enter the amount from line 52, column (d). . . . **58** | | | | |
| **59** | Tax credits for each payment period. . . . . . . . . . . . . . . . . . **59** | | | | |
| **60** | Subtract line 59 from line 58 . . . . . . . . . . . . . . . . . . . . . . . **60** | | | | |
| **61** | Other taxes* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **61** | | | | |
| **62** | Total tax. Add line 60 and line 61 . . . . . . . . . . . . . . . . . . . . **62** | (not less than min.) | | | |
| **63** | Amount paid by the installment due date (cumulative) . . . . . . **63** | | | | 800. |
| **64** | If line 63 is greater than line 62, the exception is met. Check "Yes" here and check the applicable "Yes" box in Part II, line 10. If line 62 is greater than line 63, the exception is **not** met. Check "No" here and check the applicable "No" box in Part II, line 10 . . . . . . . . . . . . . . . . . . . . . . . . . . . . **64** | Yes    No | Yes    No | Yes    No | Yes    No |

*Include alternative minimum tax, S corporation taxes from Schedule D (100S) and from the excess net passive income, QSub annual tax, installment amount credit recapture, and the minimum franchise tax.

Case: 24-50536   Doc# 1   Filed: 04/15/24   Entered: 04/15/24 16:45:48   Page 59 of 76

| Name as Shown on Return | California Corporation No. |
|---|---|
| ADVANCED CUSTOM SHUTTERS, INC | 3623815 |

**Entries made on lines 1 through 6 will flow to line 7**

| | | | |
|---|---|---|---|
| 1 | California ordinary net gain (loss) . . . . . . . . . . . . . . . . . . . . . . | 1 | |
| 2 | Payments to clubs that restrict membership or use . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Meals and Entertainment . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 957. |
| 4 | Federal contribution deduction . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Federal Small Employer Pension Plan Startup Costs Credit (Form 8881) . . . . . . | 5 | |
| 6 | Federal Discharge of Indebtedness California deferred amount . . . . . . . . . . | 6 | |
| 7 | Other (itemize): | | |

MEALS AND ENTERTAINMENT     957.

**Total to Form 100, line 8** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶    957.

**Entries made on lines 1 through 6 will flow to line 7**

| | | | |
|---|---|---|---|
| 1 | Interest received on obligations of the federal government. . . . . . . . . . . . . . | 1 | |
| 2 | Interest received on obligations of the state of California. . . . . . . . . . . . . . | 2 | |
| 3 | Meals and Entertainment . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | |
| 4 | Federal ordinary net gain (loss). . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Federal employment credits (Form 5884, 5884-A, 8844, 8845, 8846, 8941, and 8994). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | |
| 6 | State income tax refunds . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | |
| 7 | Other (itemize): | | |

**Total to Form 100, line 15** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶  

cacw0301.SCR  12/20/21

Name as Shown on Return
ADVANCED CUSTOM SHUTTERS, INC

California Corporation No.
3623815

| **Other Current Assets:** | Beginning of Tax Year | End of Tax Year |
|---|---|---|
| PREPAID STATE TAX | 800. | 0. |
| SECURITY DEPOSIT | 27,557. | 27,557. |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Totals to Form 100, Schedule L, line 5** . . . . . . . . . . . . . . ▶ | 28,357. | 27,557. |

| **Loans to Stockholders/Officers:** | | | | Beginning of Tax Year | End of Tax Year |
|---|---|---|---|---|---|
| Name | Title | SSN/EIN | Stock % | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **Totals for Form 100, Schedule L, line 6** . . . . . . . . . . . . . . . ▶ | | | | | |

| **Other Investments:** | Beginning of Tax Year | End of Tax Year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Totals to Form 100, Schedule L, line 8** . . . . . . . . . . . . . . . ▶ | | |

| **Other Assets:** | Beginning of Tax Year | End of Tax Year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Totals to Form 100, Schedule L, line 13** . . . . . . . . . . . . . . . ▶ | | |

Name as Shown on Return
ADVANCED CUSTOM SHUTTERS, INC

California Corporation No.
3623815

| **Other Current Liabilities:** | Beginning of Tax Year | End of Tax Year |
|---|---|---|
| ACCRUED INTEREST | 73,801. | 73,801. |
| CREDIT CARDS | 18,920. | 19,972. |
| CUSTOMER DEPOSITS | 16,970. | 0. |
| PAYABLE - NICK | -4,871. | -4,871. |
| PAYABLE - SENAD | 1,259. | 4,159. |
| PAYROLL TAXES | 1,121. | 773. |
| SALES TAX PAYABLE | 2,787. | 4,319. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Totals to Form 100, Schedule L, line 17** . . . . . . . . . . . . . . . ▶ | 109,987. | 98,153. |

| **Loans from Stockholders/Officers:** | | | | Beginning of Tax Year | End of Tax Year |
|---|---|---|---|---|---|
| Name | Title | SSN/EIN | Stock % | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **Totals for Form 100, Schedule L, line 18** . . . . . . . . . . . . . . ▶ | | | | | |

| **Other Liabilities:** | Beginning of Tax Year | End of Tax Year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Totals to Form 100, Schedule L, line 20** . . . . . . . . . . . . . . . ▶ | | |

| **Retained Earnings – Appropriated:** | Beginning of Tax Year | End of Tax Year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Totals to Form 100, Schedule L, line 23** . . . . . . . . . . . . . . . ▶ | | |

| **Adjustments to Shareholders' Equity:** | Beginning of tax year | End of tax year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Totals to Form 100, Schedule L, line 25** . . . . . . . . . . . . . . . ▶ | | |

cacw3001.SCR  01/14/22

## Form 5806
## Line 7

# Underpayment or Overpayment Statement

► Attach to return

| Name as Shown on Return | California Corporation No. |
|---|---|
| ADVANCED CUSTOM SHUTTERS, INC | 3623815 |

| | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| 1 | Amount due (from Form 5806, line 4) . . . . . . . . . | 800. | 0. | 0. | 0. |
| 2 | Amount paid or credited (from Form 5806, line 5a) . . . | | | | 800. |
| 3 | Overpayment, if any, from previous quarter (line 9, previous column). . . . . . . | | | | |
| 4 | Total payments (line 2 plus line 3) . . . . . . . . . . . . | | | | 800. |
| 5 | Underpayment due, from previous quarters (line 7 and 8 from preceding column) . . . | | 800. | 800. | 800. |
| 6 | Payments available to offset the current quarter's obligation (line 4 less line 5). (For column (a) only, amount is from line 2) . . . . . . . . . | | | | 0. |
| 7 | Remaining unpaid balance due from previous quarters (if line 6 is 0, line 5 less line 4) . . . . . . . . . . . . . | | 800. | 800. | |
| 8 | Underpayment for current quarter (line 1 less line 6) . . . | 800. | 0. | 0. | 0. |
| 9 | Overpayment (line 6 less line 1) . . . . . . . . . . . . . | | | | |

cacv0101.SCR  05/02/17

# Underpayment Penalty Statement 2021

► Attach to return

| Name | Employer Identification No. |
|---|---|
| ADVANCED CUSTOM SHUTTERS, INC | 46-5386911 |

| 'Event' | Date | Amount Due | Amount Paid | Balance Due (Overpayment) | Percent | # of Days | Penalty |
|---|---|---|---|---|---|---|---|
| AMOUNT DUE | 05/15/21 | 800. | | 800. | 3.00 | 61 | 4.01 |
| AMOUNT DUE | 07/15/21 | 0. | | 800. | 3.00 | 92 | 6.05 |
| AMOUNT DUE | 10/15/21 | 0. | | 800. | 3.00 | 31 | 2.04 |
| PAYMENT | 11/15/21 | | 800. | 0. | 3.00 | | |
| AMOUNT DUE | 01/15/22 | 0. | | 0. | 3.00 | | |
| DATE FILED | 05/16/22 | | | 0. | 3.00 | | |

**Total Penalty** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .     12.10

Name as Shown on Return
ADVANCED CUSTOM SHUTTERS, INC

California Corporation No.
3623815

Address
1638 MILIPITAS BOULEVARD B

| City | State | ZIP Code | Foreign Country |
|---|---|---|---|
| MILPITAS | CA | 95035 | |

**Statement for Question K(1) if 'Yes'**

1  Name . . . . . . . . SENAD OSMANOVIC
2  Address . . . . . . . 4012 MCLAUGHLIN AVENUE
   City . . . . . . . . . SAN JOSE          Foreign Country .
   State . . . . . . . . CA                 Zip . . . . . . . . . 95121
3  Identifying number . . . . . . . . . . . . . . . . . . . . . ☒ SSN or EIN ☐ ITIN 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
   ID number missing reason
4  Percentage of stock owned . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 100.00 %

**Statement for Question K(2) if 'Yes'**

1  Name . . . . . . .
2  Address . . . . . . .
   City . . . . . . . .          Foreign Country .
   State . . . . . . . .          Zip . . . . . . . . .
3  Identifying number . . . . . . . . . . . . . . . . . . . . . ☐ SSN or EIN ☐ ITIN
   ID number missing reason
4  Percentage of stock owned . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . %

**Statement for Question K(3) if 'Yes'**

1  Name . . . . . . .
2  Address . . . . . . .
   City . . . . . . . .          Foreign Country .
   State . . . . . . . .          Zip . . . . . . . . .
3  Identifying number . . . . . . . . . . . . . . . . . . . . . ☐ SSN or EIN ☐ ITIN
   ID number missing reason
4  Percentage of stock owned . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . %

| Name as Shown on Return | Identifying Number |
|---|---|
| ADVANCED CUSTOM SHUTTERS, INC | 46-5386911 |

**QuickZoom** here to enter assets . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ►
**QuickZoom** here to set MACRS convention for assets acquired in 2021 . . . . . . . . . . . . . . . . . . . . . . ►
Activity:  CA 100  - MAIN ACTIVITY

| Asset Description | Code * | Date In Service | Cost (Net of Land) | Land | Bus Use % | Section 179 | Special Depreciation Allowance | Depreciable Basis | Life | Method/ Convention | Prior Depreciation | Current Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPRECIATION | | | | | | | | | | | | |
| 2019 EQUIPMENT | | 06/13/19 | 12,767 | | 100.00 | | | 12,767 | 7.00 | 200DB/HY | | 2,109 |
| 2020 EQUIPMENT | | 06/29/20 | 4,483 | | 100.00 | | | 4,483 | 7.00 | 200DB/HY | | 1,067 |
| SUBTOTAL PRIOR YEAR | | | 17,250 | 0 | | 0 | | 17,250 | | | 0 | 3,176 |
| | | | | | | | | | | | | |
| TOTALS | | | 17,250 | 0 | | 0 | | 17,250 | | | 0 | 3,176 |

\* Code:  S = SOLD, A = AUTO, L = LISTED, V = VINE WITH SDA IN YEAR PLANTED/GRAFTED, C = COGS

# California Corporation Information Worksheet     2021

► Keep for your records

## Part I — Identifying Information

Federal Employer ID Number . . . <u>46-5386911</u>     CA Corp No. (see tax help) . . . . <u>3623815</u>
California Secretary of State File Number . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____
Name . . . . . . . . . . . . . . <u>ADVANCED CUSTOM SHUTTERS, INC</u>
Additional Information . . .
Address . . . . . . . . . . . <u>1638 MILIPITAS BOULEVARD B</u>          **Ste, Unit** _____ **No.** _____
PMB No. . . . . . . . . . . .
City . . . . . . . . . . . . . <u>MILPITAS</u>          State . . . <u>CA</u>   ZIP Code . . . . _____ 95035
Foreign Province/State . . . _____     Foreign Postal Code . . . . . _____
Foreign Code . . . . . . . _____     Foreign Country . . . . . . . . . . . . . . . . _____

**Business primary physical address:**
Address . . . . . . . . . . . <u>1638 MILIPITAS BOULEVARD B</u>
City . . . . . . . . . . . . . <u>MILPITAS</u>          State . <u>CA</u>   U.S. ZIP Code . _____ 95035
Foreign Province/State . . . _____     Foreign Postal Code . . _____
Foreign Code . . . . . . . _____     Foreign Country . . . _____

Telephone Number . . . . . . . . . <u>(408) 942-1372</u>     Extension . . . . . . _____
Fax Number . . . . . . . . . . . . _____     Email Address . . . _____

## Part II — Information Needed to Complete California Return

**Type of return to prepare:**
- [X] Corporation (100) – 8.84%
- [ ] Bank or financial corporation (100) – 10.84%
- [ ] Exempt Organization (199)

- [ ] Prepare Schedule R

**Complete Schedule F using:**
- [ ] Federal Reconciliation Method – Federal return attached
- [X] Federal Reconciliation Method – Schedule F prepared
- [ ] California Computation Method

**Corporation's minimum tax liability:**
- [X] Minimum tax of $800
- [ ] New corporation minimum tax exemption (first taxable year only)
- [ ] Minimum tax of $25
- [ ] No minimum tax

**Form 5806**
- [ ] Corporation is a large corporation

**Location of Principal Accounting Records**
- [ ] Use corporate address above for location of principal accounting records

**Other**
- [ ] Claiming Deployed Military Combat Zone/Overseas Exemption (See Tax Help)

## Part III — Tax Year and Filing Information

- [ ] Calendar year
- [X] Fiscal year  — Ending month . . . . . <u>1</u>
- [ ] Short year  — Beginning date . . . . _____          Ending date . . . . . _____

- [ ] Payments are made by Electronic Funds Transfer

## Part IV — 2021 Estimated Tax Payments

Amount of 2020 overpayment credited to 2021 estimated tax . . . . . . . . . . . . . . . . . . _____

| Payment Quarters | Due Date | Date Paid | Amount Paid |
|---|---|---|---|
| First Quarter Payment . . . . . . . . . . . . . . . | 05/17/21 | 11/15/21 | 800. |
| Second Quarter Payment . . . . . . . . . . . . . | 07/15/21 | | |
| Third Quarter Payment . . . . . . . . . . . . . . | 10/15/21 | | |
| Fourth Quarter Payment . . . . . . . . . . . . . | 01/18/22 | | |
| Additional Payment 1 . . . . . . . . . . . . . . . | | | |
| Additional Payment 2 . . . . . . . . . . . . . . . | | | |
| Additional Payment 3 . . . . . . . . . . . . . . . | | | |
| Additional Payment 4 . . . . . . . . . . . . . . . | | | |

## Part V - Taxpayer Signature Information

Officer's Name . . . . . . . . . . SENAD _____    OSMANOVIC _____
Officer's Social Security Number  . _____    Officer's Title . . PRESIDENT _____

## Part VI - Electronic Filing Information

**NOTE:** Effective for tax years begining on or after January 1, 2014, California returns of business entities prepared using tax preparation software must be filed electronically. The Franchise Tax Board will allow business entity filers to request an e-file waiver for tax year 2014.  See Help for additional information.

### Electronic Filing Security Authentication Information
Total income amount from 2020 return . . . . _____
Claiming compensation of officers . . . . . . [ X ]
Number of officers with compensation . . . . [ 1 ]
Number of Employees W2's issued . . . . . [ 8 ]
Check the box(es) for returns required to be filed for 2021:

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **(1)** [ ] Form 720 | **(2)** [ X ] Form 940 | **(3)** [ X ] Form 941 | **(4)** [ ] Form 943 |
| **(5)** [ ] Form 944 | **(6)** [ ] Form 945 | **(7)** [ ] Form 990 | **(8)** [ ] Form 1042 |
| **(9)** [ ] Not Applicable | | | |

**Electronic Filing**
[ X ] The state return will be filed electronically

Enter the date the return was EFiled . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____
Date the return was accepted by the State . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____
Enter the date Form 3586 was given to client . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____

### Electronic Filing of Amended Form 100X
[ ] The amended Form 100X will be filed electronically
[ ] Another amended Form 100X will be filed electronically

### Electronic Filing of Extension Payment
[ ] Extension Payment will be filed electronically

**Electronic Filing of Estimated Payments:**

☐    Estimated payments will be filed electronically

| Qtr | Payment Amount | Payment Due Date | Date to Withdraw | Date Signed | Date Transmitted | Date Accepted | Completed |
|-----|----------------|------------------|------------------|-------------|------------------|---------------|-----------|
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |

## Part VII - Direct Deposit or Electronic Funds Withdrawal Information

**Yes    No**

☐    ☐    Elect direct deposit of state tax refund?
☐    ☐    Electronic funds withdrawal of state tax payment (EF only)?

If you selected either of the options above, fill out the information below

☐    ☐    **Amended Return** - Do you want electronic funds withdrawal of balance due (EF Only)?

☐    ☐    **Extension** - Use electronic funds withdrawal of balance due (Electronic filing only)?

**Bank Information**

Name of Financial Institution (optional) . . .
Check the appropriate box . . . . . . . . . .    ☐ Checking    ☐ Savings
Account ownership type . . . . . . . . . . .    ☐ Business    ☐ Personal
Routing number . . . . . . . . . . . . . . . .
Account number . . . . . . . . . . . . . . . .

**Payment Information**

Enter the date to withraw the amount below *(see help for date to enter)* . . . . . . . . . .
State balance-due amount from this return . . . . . . . . . . . . . . . . . . . . . . . . . . . .

Electronic funds withdrawal amount due with **amended return** information:
Enter settlement date to withdraw the tax due amount from the account above . . . . . . . .
State balance-due amount paid with this amended return . . . . . . . . . . . . . . . . . . . . .

Date to withdraw state extension payment . . . . . . . . . . . . . . . . . . . . . . . . . . . .
Amount of extension payment paid . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**International ACH Transactions**

**Yes    No**
☐    ☐    Will the funds for this refund (or payment) go to (or come from) an account outside the U.S.?

## Part VIII — Extension Status

**Form 100, Income Tax Return**

**Yes    No**
☐    ☒    Has the tax return due date been extended?    Extended due date . . . . _____

☐    Extension payment accepted by the state
Extension payment filing date . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
Extension payment acceptance date . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**Form 199, Information Return**

**Yes    No**
☐    ☐    Has the tax return due date been extended?    Extended due date . . . . _____

**QuickZoom** to Form 100, pages 1 and 2 . . . . . . . . . . . . . . . . . . . . . . ▶ _____
**QuickZoom** to Form 199 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ _____

| Name as Shown on Return | Identifying Number |
|---|---|
| ADVANCED CUSTOM SHUTTERS, INC | 46-5386911 |

Activity: CA 100 — Main Activity

| Asset Description | Code * | Date In Service | Cost (Net of Land) | Land | Bus Use % | Section 179 | Special Depr Allowance | Depr Basis | Life | Method/ Convention | Prior Depr | Current Depr | Adj/ Pref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPRECIATION | | | | | | | | | | | | | |
| 2019 EQUIPMENT | | 06/13/19 | 12,767 | | 100.00 | | | 12,767 | 7.00 | 150DB/HY | | 1,842 | 534. |
| 2020 EQUIPMENT | | 06/29/20 | 4,483 | | 100.00 | | | 4,483 | 7.00 | 150DB/HY | | 841 | 452. |
| SUBTOTAL PRIOR YEAR | | | 17,250 | 0 | | 0 | | 17,250 | | | 0 | 2,683 | 986. |
| | | | | | | | | | | | | | |
| TOTALS | | | 17,250 | 0 | | 0 | | 17,250 | | | 0 | 2,683 | 986. |

| Name as Shown on Return | Identifying Number |
|---|---|
| ADVANCED CUSTOM SHUTTERS, INC | 46-5386911 |

| Asset Description | Date In Service | Cost | Bus Use % | Basis | Depreciation before TY 1990 | Life | Prior | Depreciation | ACE Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| DEPRECIATION | | | | | | | | | |
| 2019 EQUIPMENT | 06/13/19 | 12,767 | 100.00 | | | | | | |
| 2020 EQUIPMENT | 06/29/20 | 4,483 | 100.00 | | | | | | |
| SUBTOTAL PRIOR YEAR | | 17,250 | | 0 | 0 | | 0 | 0 | 0 |
| | | | | | | | | | |
| TOTALS | | 17,250 | | 0 | 0 | | 0 | 0 | 0 |

| Name as Shown on Return | Employer Identification No. |
|---|---|
| ADVANCED CUSTOM SHUTTERS, INC | 46-5386911 |

### Worksheet I  Exception A — Prior Year's Tax

| | | | |
|---|---|---|---|
| 1 | Taxable income expected during this taxable year . . . . . . . . . . . . . . . . . . | 1 | 0. |
| 2 | R&TC Section 23802(e) deduction (S corporations only). . . . . . . . . . . . . . . | 2 | |
| 3 | Net income. Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . | 3 | 0. |
| 4 | Tax. Multiply line 3 by the current tax rate . . . . . . . . . .    rate   8.8400 | 4 | 0. |
| 5 | Tax credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | |
| 6 | Subtract line 5 from line 4*. (Not less than minimum tax and QSub annual tax) . . . | 6 | 800. |
| 7 | Other taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | |
| 8 | Total tax. Add line 6 and line 7 . . . . . . . . . . . . . . . . . . . . . . . . . | 8 | 800. |
| 9 | Enter the tax shown on the corporation's 2021 tax return . . . . . . . . . . . . . | 9 | 800. |
| 10 | Enter the smaller of line 8 or line 9 . . . . . . . . . . . . . . . . . . . . . . . | 10 | 800. |

| | | (1)<br>30% | (2)<br>70% | (3)<br>70% | (4)<br>100% |
|---|---|---|---|---|---|
| 11 | Multiply line 10 by the percentage shown in columns 1 through 4. Large corporations, see instructions . . . . . | (not less than minimum)<br><br>800. | 800. | 800. | 800. |
| 12 | Total payments . . . . . . . . | | 800. | 800. | 800. |
| 13 | Subtract line 12 from line 11. If zero or less, enter -0- . . . . | 800. | 0. | 0. | 0. |

**Large corporations:** To meet the exception by paying prior year's tax for the first estimate installment

Case: 24-50536   Doc# 1   Filed: 04/15/24   Entered: 04/15/24 16:45:48   Page 73 of 76

and paying the reduction in the first estimate installment with the second estimate installment, the corporation must have paid the amounts in line 11, column (1) and column (2).

## Worksheet II  Exception B — Annualized Current Year Income

| | | (1) | (2) | (3) | (4) |
|---|---|---|---|---|---|
| 1 | Annualization periods . . . . . | | | | |
| 2 | Enter taxable income for each annualization period . . . | | | | |
| 3 | Annualization amounts . . . . | | | | |
| 4 a | Annualized taxable income. Multiply line 2 by line 3 . . . . | | | | |
| b | R&TC Section 23802(e) deduction (S corporations only) . . . . . | | | | |
| c | Net income. Subtract line 4b from line 4a. . . . . . . . . . | | | | |
| 5 | Tax. Multiply line 4c by the current tax rate . . . . . . . . | | | | |
| 6 | Tax credits for each payment period . . . . . . . | | | | |
| 7 | Subtract line 6 from line 5* (Not less than minimum tax and QSub annual tax) . . . . . | | | | |
| 8 | Other taxes . . . . . . . . . . | | | | |
| 9 | Total tax. Add line 7 and line 8 . . . . . . . . . . . . . | | | | |
| 10 | Applicable percentage . . . . | 30% | 70% | 70% | 100% |
| 11 | Multiply line 9 by line 10 . . . . | | | | |
| 12 | Total payments . . . . . . . . | | | | |
| 13 | Annualized current year income installments. Subtract line 12 from line 11. If zero or less, enter -0- . . . . | | | | |

**QuickZoom** here to Worksheets III & IV . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ➡

\* not less than minimum tax and QSub annual tax(es), if applicable

cacv1212.SCR   12/11/20

# Additional information from your 2021 California Corporation Tax Return

**Form 100: California Corporation Franchise or Income Tax Return**
**Sch F, Other Income**                                    **Continuation Statement**

| Description | Amount |
|---|---|
| FEDERALLY TAXABLE GRANT | 15,000. |
| **Total** | 15,000. |

**Form 100: California Corporation Franchise or Income Tax Return**
**Schedule F, Other Deductions**                           **Continuation Statement**

| description | Amount |
|---|---|
| ACCOUNTING | 1,732. |
| AUTOMOBILE AND TRUCK EXPENSE | 9,957. |
| BANK CHARGES | 781. |
| COMPUTER SERVICES AND SUPPLIES | 783. |
| DUES AND SUBSCRIPTIONS | 57. |
| INSURANCE | 16,543. |
| LEGAL AND PROFESSIONAL | 4,905. |
| OFFICE EXPENSE | 8,498. |
| PRINTING | 6,711. |
| TELEPHONE | 6,248. |
| UTILITIES | 12,689. |
| **Total** | 68,904. |

**Form 100: California Corporation Franchise or Income Tax Return**
**Schedule A -Taxes Deducted**                             **Continuation Statement**

| Type of tax | Tax authority | Total amount | Non-Deductible Amount |
|---|---|---|---|
| PAYROLL TAXES | | 25,406. | |
| LICENSES | | 979. | |
| **Total** | | 26,385. | |

# Advanced Custom Shutters, Inc.
## Profit & Loss
### January through December 2023

|  | Jan - Dec 23 |
|---|---|
| **Ordinary Income/Expense** |  |
| Income |  |
| Sales | 106,571.91 |
| Service Installation | 13,520.60 |
| Uncategorized Income | 2,553.92 |
| **Total Income** | 122,646.43 |
| Cost of Goods Sold |  |
| Purchasing Materials for Manu | 252.41 |
| **Total COGS** | 252.41 |
| **Gross Profit** | 122,394.02 |
| Expense |  |
| Office Supplies | 39.16 |
| Payroll Expenses | 13,710.31 |
| Payroll Taxes | 1,339.85 |
| Rent Expense | 35,000.00 |
| Telephone Expense | 779.19 |
| Utilities | -19.96 |
| **Total Expense** | 50,848.55 |
| **Net Ordinary Income** | 71,545.47 |
| **Net Income** | 71,545.47 |

Case: 24-50536   Doc# 1   Filed: 04/15/24   Entered: 04/15/24 16:45:48   Page 76 of 76